Page 297

1   through her -- right through her delivery.

2       Q.  And do you remember when Raquel contacted me

3   because you accidentally sent her an email saying that

4   she was a cunt and should be fired?

5           MR. HARRISON:  Okay.  Just -- objection.

6   Compound nature.  Vague.

7   BY MS. RICHARDSON:

8       Q.  Okay.  Do you remember --

9           MR. HARRISON:  I -- are we agreeing that I have

10  a continuing objection to all these questions as

11  intimidation and harassment and not related at all --

12          MS. RICHARDSON:  Understood.

13          MR. HARRISON:  -- to this litigation?

14          MS. RICHARDSON:  Understood.

15  BY MS. RICHARDSON:

16      Q.  Were you -- were you aware that Raquel would

17  reach out to me frequently with questions about the

18  properties and the staging of the Bel Air home?

19          MR. HARRISON:  Objection.  Compound.  Calls for

20  speculation.  Assumes facts not in evidence.

21          THE WITNESS:  I had no idea.  Raquel was not

22  showing up much for anything, so --

23  BY MS. RICHARDSON:

24      Q.  Were you aware that -- sorry.

25          Do you remember sending me, to that point, to



Page 298

1  your Santa Monica home to make sure that work was being

2  accomplished?

3      A.  I don't recall I sent you.  I think at one

4  point you suggested that you would -- it might be a good

5  idea if you were to check in when I was out of the

6  country.

7          So no.  I didn't instruct you to go.

8      Q.  You did not instruct me to go?

9      A.  I did not instruct you to go.

10     Q.  Are you sure of that?

11         MR. HARRISON:  Objection.  Asked and answered.

12  BY MS. RICHARDSON:

13     Q.  Okay.  So you did not instruct me to go see

14  Raquel.

15         Now, when -- on or about that time three of

16  your small dogs required dental surgery.  Do you

17  remember that?

18     A.  I remember the three dogs had dental surgery.

19  I don't remember the actual date.

20     Q.  And do you remember that your staff from Canada

21  flew them to Los Angeles to have a dental surgery in

22  San Diego?

23         MR. HARRISON:  Objection.  Compound.  Vague.

24  Totally irrelevant.

25         Go ahead.  You can try and answer.



Page 299

1          THE WITNESS:  The dogs had dental surgery in

2     San Diego because that's where the specialist was.

3     BY MS. RICHARDSON:

4          Q.  And do you remember you and Madeleine were not

5     in the country at the time and that the dogs were going

6     to have to stay in Los Angeles for their recovery

7     period?  Is that familiar?

8          MR. HARRISON:  Objection.  It's just you

9     testifying some more, Ms. Richardson.

10          MS. RICHARDSON:  I'm asking --

11          MR. HARRISON:  There is nothing about this --

12          MS. RICHARDSON:  I'm asking a question.

13          MR. HARRISON:  Then ask a question.

14     BY MS. RICHARDSON:

15          Q.  Taylor, do you remember that after the dogs had

16     dental surgery, they had to stay in Los Angeles?

17          A.  Yes, I remember that.

18          Q.  Do you remember asking me to meet with a

19     housekeeper, who was going to watch the dogs?

20          A.  I don't remember asking you to meet with --

21     with the housekeeper.  I do know -- I do remember there

22     was a housekeeper that was going to look after the dogs.

23          Q.  Do you remember that on or about November 14th,

24     Raquel came to my home at 1:00 in the morning and banged

25     on my window because Twigs [phonetic] was having a



Page 300

1   medical emergency?

2           MR. HARRISON:  Objection.  Vague.  Calls for

3   speculation.  Assumes facts not in evidence.

4           You're saying -- you asked her if she

5   remembered?

6           MS. RICHARDSON:  Yes.

7           MR. HARRISON:  Was she there?

8   BY MS. RICHARDSON:

9       Q.  Do you -- let me -- let me rephrase the

10  question.  Let me rephrase the question.

11          On or about November 14th Raquel came to my

12  home in the middle of the night because Twigs was having

13  a medical emergency.  Do you remember that?

14          MR. HARRISON:  Objection.  Compound.

15  Testifying.  Assumes facts not in evidence.

16          Go ahead.  Try and answer.

17          THE WITNESS:  Well, I was -- I was out of the

18  country --

19  BY MS. RICHARDSON:

20      Q.  Right.

21      A.  -- and I -- 1:00 in the morning -- you said it

22  -- you're -- you're in L.A.  I don't -- I don't recall.

23  I wasn't there.  But my understanding is that she did

24  reach out to you when there was -- when -- when Twigs

25  had an issue.



Page 301

1        Q.  And --

2        A.  Yeah.

3        Q.  And do you know why she came to my house?

4        A.  No idea.  I'm -- I think it's probably

5   because -- I'm only guessing.  I could not -- I could

6   not presume to know.

7        Q.  I -- I believe that the reason was that the

8   staff was afraid that you would be upset.

9            MR. HARRISON:  Objection.  That's not a

10  question.  It's a statement.  It's more testimony from

11  Ms. Richardson.

12           MS. RICHARDSON:  Okay.  She asked a question,

13  so I just answered it.  I apologize.  You're correct.

14  BY MS. RICHARDSON:

15       Q.  When Raquel came to me to ask for guidance on

16  the medical emergency, she also needed a form of payment

17  for the vet.

18           Were you aware that I provided that payment for

19  the emergency medical procedure?

20           MR. HARRISON:  Same objections as the last

21  question.

22           THE WITNESS:  I don't recall.  I wasn't in the

23  country and --

24  BY MS. RICHARDSON:

25       Q.  Okay.  You were -- do you remember me informing



Page 302

1   you that a series of events occurred on or about the

2   night of November 14th in which your dog was

3   hospitalized and required emergency medical attention?

4           MR. HARRISON:  Objection.  Compound.

5           MS. RICHARDSON:  Understood.

6           MR. HARRISON:  Hard to understand.

7           MS. RICHARDSON:  Okay.  I'm going to keep the

8   question as is.

9           THE WITNESS:  I recall -- I wasn't there, but I

10  recall that the -- there was a friend of Raquel's -- it

11  wasn't even Raquel -- that was looking after the dog,

12  and the dog apparently got into a weed gummy, and

13  they -- whether they took her to the hospital -- they

14  wouldn't allow her to get tested because they didn't

15  want -- they obviously did not want it to be revealed

16  that they had used negligence and when they were meant

17  to be looking after the dog, instead that they allowed

18  to the dog to ingest something that could have killed

19  the dog.  And somehow they ended up calling you probably

20  because they were pretty scared that they had almost

21  killed Madeleine's dog out of negligence.

22  BY MS. RICHARDSON:

23      Q.  And after this event occurred do you remember

24  asking me to go and pick up the dogs from the

25  housekeeper's house?



Page 303

1    A.  Yes.  I believe I had you pick up the dogs and

2    give them to K.J.  Did you not?

3    Q.  Yes.  Because I was --

4         MR. HARRISON:  Just -- if you know something,

5    then you should say it to the best of your ability; but

6    you should not guess or speculate.

7         THE WITNESS:  I'm -- my best understanding --

8    as I said, I wasn't there -- yes.  I -- somehow you were

9    asked -- you picked up the dogs and delivered them to my

10   friend, who was going to stay with them in our house.

11   BY MS. RICHARDSON:

12   Q.  It's correct that I was going out of town that

13   day and so I met K.J. at the housekeeper's house.  I was

14   instructed by you and Madeleine not to tell the

15   housekeeper I was removing the dogs.

16        Do you remember that?

17        MR. HARRISON:  Objection.  Compound.

18   Testimony.  Not really in the form of the question.

19   BY MS. RICHARDSON:

20   Q.  Do you remember --

21        MR. HARRISON:  Not sure I understand --

22   BY MS. RICHARDSON:

23   Q.  Do you remember instructing me to bring cash

24   with me when I picked up the dogs to pay the

25   housekeeper?



Page 304

```
 1          MR. HARRISON:  Objection.  Compound.

 2          Go ahead and try and answer --

 3          THE WITNESS:  I wasn't in the country, and I

 4     don't actually remember that detail.  I just remember

 5     that the dogs needed to be picked up and removed and

 6     cared for by someone responsible, obviously a friend of

 7     mine.

 8     BY MS. RICHARDSON:

 9        Q.  And were you aware that I brought -- I -- I

10     apologize.  I can't remember her name -- but I brought

11     the housekeeper $2,000 that day when I picked up the

12     dogs?

13        A.  I --

14          MR. HARRISON:  Objection -- objection.  Asked

15     and answered.  Assumes facts not in evidence.

16          MS. RICHARDSON:  Okay.

17          MR. HARRISON:  I guess calls for speculation.

18          MS. RICHARDSON:  Got it.

19     BY MS. RICHARDSON:

20        Q.  Go ahead.

21        A.  Yeah.  Don't -- I don't actually -- I don't

22     remember that detail.

23        Q.  Okay.

24        A.  I really just remember the dog had gotten into

25     weed gummies, they weren't allowing her to be tested,
```



Page 305

1    and the dog could have died easily.

2        Q.  Do you remember that after the 2019 trip we

3    discussed earlier in Vancouver, BC, we didn't talk as

4    much for a while?

5            Do you remember -- do you remember that trip at

6    all?

7            MR. HARRISON:  Objection.  Compound.

8    Testifying.

9            THE WITNESS:  No.

10           MR. HARRISON:  Improper form.

11   BY MS. RICHARDSON:

12       Q.  After we went on the trip to Victoria and

13   Tofino in September of 2019, I saw you very briefly when

14   we flew together to Toronto for me to stay with

15   Madeleine.

16           You remember that trip; correct?

17           MR. HARRISON:  Objection.  Compound.

18           Go ahead and try and answer.

19           THE WITNESS:  I remember you came to -- I

20   remember you coming to Toronto.  I don't the date.

21   BY MS. RICHARDSON:

22       Q.  Yeah.  It was -- it was mid-November 2019.

23           And after that, I saw you very briefly prior to

24   the COVID pandemic; but because of the pandemic, we did

25   not see each other as much in those early months.



Page 306

1        Is that correct?

2        A.  I was not -- I -- best of my recollection, I

3    didn't live in L.A., you were living in L.A. -- you

4    spent COVID in L.A.

5        Q.  Yes.  Do you remember encouraging me to come to

6    Toronto before the lockdown occurred?

7        A.  No.

8        Q.  You don't.

9        And do you remember that the summer of 2020

10   Madeleine celebrated her 21st birthday and we went

11   together to the Bahamas?

12       A.  Yes.  I remember the Bahamas and, of course,

13   Madeleine's birthday.

14       Q.  And do you remember any tension in our

15   friendship at that time?

16       MR. HARRISON:  Objection.  Vague.

17       THE WITNESS:  And I don't remember any tension.

18   BY MS. RICHARDSON:

19       Q.  You don't.

20       And --

21       A.  No.  You were -- you were one of our guests on

22   a boat -- you and Michelle.  You don't invite people on

23   a boat you're expecting to have tension from.

24       Q.  Two months after that trip I sent you a letter

25   where I said that things had changed with our



Page 307

1  relationship and I asked if I had done something wrong

2  and I -- I apologized if I had because I noticed there

3  had been a remarkable shift.

4          Do you remember that letter?

5          MR. HARRISON:  Objection.  Compound.

6  Testifying incompletely again.  And assumes facts not in

7  evident.

8          And also, do you have the document?  Do you

9  have the letter that you want to show her?

10          THE WITNESS:  I'd like to see it.

11          MS. RICHARDSON:  It's -- it's in production.  I

12  can read it to you.  I do not have it printed out.

13  It's -- it's -- it's been produced, though.  It's in the

14  folders.

15          MR. HARRISON:  But it's not our -- we don't

16  know --

17          MS. RICHARDSON:  I -- no.  I understand.  I can

18  show you -- I don't --

19          MR. HARRISON:  If you want to --

20          DEPOSITION OFFICER:  Okay.  One at a time.

21          MR. HARRISON:  That's our request.

22          MS. RICHARDSON:  Okay.  Thank you.

23  BY MS. RICHARDSON:

24      Q.  We've established that you don't -- is it fair

25  to say you don't remember there being tension in our



Page 308

1  relationship at that time?

2      A.  I don't recall there -- there being tension in

3  our relationship.

4      Q.  You spent Christmas in Malibu in 2020.

5          Do you -- do you remember that?

6      A.  I would have to look at the calendar.

7      Q.  Okay.  I had several conversations with

8  Madeleine during that time, who was concerned about the

9  tension in our friendship.

10         Do you have any recollection of that?

11         MR. HARRISON:  Objection.  That was not a

12 question; that was a testimonial.  So objection to the

13 form.

14         MS. RICHARDSON:  Let me -- let me --

15         MR. HARRISON:  Compound.

16         MS. RICHARDSON:  Let me go ahead and withdraw

17 the question and move to a different topic.

18 BY MS. RICHARDSON:

19     Q.  You did not invite me to come to the house at

20 all during your trip to Malibu during the holidays in

21 2020.  Do you have a recollection of that?

22         MR. HARRISON:  Objection.  Compound.

23 Testifying.  Improper form.

24         MS. RICHARDSON:  I'm going to keep the question

25 as is.



Page 309

1            THE WITNESS:  And I don't recall that.

2   BY MS. RICHARDSON:

3       Q.  In January of 2021 Dora got sick with COVID.

4            Do you have any memory of that?

5            MR. HARRISON:  Objection.  Testifying.  Assumes

6   facts not in evidence.

7            You can answer to the best of your ability.

8            THE WITNESS:  No.  No.

9   BY MS. RICHARDSON:

10      Q.  During that time, you and Madeleine both had

11  scheduled surgeries and it was the height of the

12  pandemic.  Do you remember that?

13           MR. HARRISON:  Objection.  Compound.  Form of

14  the question.  Assumes facts not in evidence.  It's

15  essentially testifying again.

16           Go ahead, try and answer.

17           THE WITNESS:  There again, I'd have to look at

18  the calendar.

19  BY MS. RICHARDSON:

20      Q.  Do you remember having --

21      A.  My deviated septum?

22      Q.  No.

23           MR. HARRISON:  There is no question on the

24  table.  Just wait till she asks a question.

25           THE WITNESS:  I'm sorry.



Page 310

1   BY MS. RICHARDSON:

2       Q.  You had a facelift in 2021 January, and

3   Madeleine had a procedure shortly thereafter.

4           Do you -- do you remember that?

5           MR. HARRISON:  Objection.  It's testimony.

6   This is, as usual, intimidating and harassment.  Has

7   absolutely --

8           MS. RICHARDSON:  It is not.

9           MR. HARRISON:  -- nothing to do with the

10  litigation whatsoever.

11          MS. RICHARDSON:  This has to do exactly with

12  the litigation.

13          MR. HARRISON:  So you go ahead and continue to

14  make the record that this is --

15          MS. RICHARDSON:  Go ahead.

16          MR. HARRISON:  -- how you conduct a

17  deposition --

18          MS. RICHARDSON:  Go ahead.

19          MR. HARRISON:  -- Ms. Richardson.

20          MS. RICHARDSON:  Go ahead, Mr. Harrison.

21          MR. ANDRE:  Ms. Richardson, I'd also like to

22  ask -- it is 6:00 o'clock now.  You have a court

23  reporter and a videographer here --

24          MS. RICHARDSON:  I understand.

25          MR. ANDRE:  -- and -- and we spent, I believe,



Page 311

1  about 30 minutes with you asking questions about

2  Ms. Thomson's dogs.  So part of our issue here is

3  that -- and part of the harassing nature of these lines

4  of questioning is when you spend hours upon hours asking

5  questions that have no direct relevance to your claims

6  or Ms. Thomson's claims, that is our concern.

7          MS. RICHARDSON:  This --

8          MR. ANDRE:  So --

9          MS. RICHARDSON:  I --

10          DEPOSITION OFFICER:  Okay.  One at a time.

11          MR. ANDRE:  If you would like to articulate to

12  us why a personal medical procedure performed on

13  Ms. Thomson's daughter is relevant to your defamation

14  claim or relevant to our claims for fraud, I'm happy to

15  hear it; but I don't think you can.

16          MS. RICHARDSON:  Counsel, I'm going to continue

17  with my questions because --

18          MR. ANDRE:  Okay.

19          MS. RICHARDSON:  -- there is relevance; and if

20  you have an issue with it, you can have it redacted

21  after the fact; but I'm going to finish the question --

22          MR. HARRISON:  What is the relevance?

23          MS. RICHARDSON:  I'm going to finish the

24  question, Mr. Harrison.

25          MR. HARRISON:  So you're -- just for the



Page 312

1    record, you're refusing to answer that question; is that

2    right?

3            MS. RICHARDSON:  If you --

4            MR. HARRISON:  You're refusing to state the

5    relevance of the question on the record?

6            MS. RICHARDSON:  The relevance will come

7    through in the next question.  Would you like me to

8    finish with my line of questioning, or are you going to

9    interrupt my questioning and --

10            MR. HARRISON:  I -- I would like you to state

11    the relevance of the --

12            MS. RICHARDSON:  Mr. Harrison, I have the right

13    to finish my questioning and -- and you do not have the

14    right to interrupt me in the middle of that.

15            MR. HARRISON:  We actually do have the right to

16    make our objections to make our record --

17            MS. RICHARDSON:  I heard your objection.  It's

18    recorded.

19            MR. HARRISON:  -- especially when we gave you

20    full warnings about these issues --

21            MS. RICHARDSON:  Your objections --

22            MR. HARRISON:  -- prior --

23            DEPOSITION OFFICER:  Okay.  One at a time.

24    BY MS. RICHARDSON:

25        Q.  Ms. Thomson, do you remember having a surgical



Page 313

1  procedure during January of 2021 and -- let me just say

2  this.  Let me -- let me just take that off the table.

3          You needed medical assistance, and you did not

4  have the staff to help you.  Do you remember that?

5      A.  No.

6      Q.  You don't.

7          Do you remember that your daughter reached out

8  to me and said that you wanted me to drive you to your

9  hyperbaric chamber appointment?

10          MR. ANDRE:  Objection.  Vague.  Compound.

11  Calls for speculation.

12          MS. RICHARDSON:  Noted.

13          MR. HARRISON:  Well, you also said that the

14  relevance of this line of questioning would be apparent

15  with the next question.  I waited two more questions,

16  and I haven't seen the relevance.

17          MS. RICHARDSON:  Okay.  So you want me to spell

18  it out for you?

19          MR. HARRISON:  Yeah.  I would like --

20          MS. RICHARDSON:  Let me spell it out for you,

21  if you would like me to.

22          MR. HARRISON:  Yes.

23          MS. RICHARDSON:  Taylor and Madeleine had

24  surgeries back to back in January of 2020.  In December

25  they did not call me or invite me to the house, which is



Page 314

1   very unlike them because we were close.  There was a big

2   shift in our relationship.

3          At this time they had surgery.  Their staff in

4   Toronto refused to come out because it's the height of

5   the pandemic and they didn't want exposure, and their

6   one Los Angeles staff member had COVID.  Now, this was

7   the time when they called me finally and they said,

8   Please come and help us get through this.

9          I said, Great.

10         Then the next call I got was, Mother needs you

11  to take her to the hyperbaric chamber because she

12  doesn't want to be exposed by an Uber driver.

13         I had a work call that day; so I said, I have a

14  work call.

15         I was also very afraid of COVID exposure, which

16  they knew.  But if I had hadn't had the work call, I

17  would have done it.

18         When I said no, I did not hear from either of

19  them for three months; and I was told by Madeleine that

20  that was when -- and it wasn't directly from Taylor, to

21  be fair -- that that was when I showed my true colors

22  and -- and you decided you did not want to be friends

23  with me.

24         MR. HARRISON:  So you're upset that they didn't

25  want to be friends with you.  What does that have to do



Page 315

1   with Ms. Thomson's claims --

2           MS. RICHARDSON:  I'm not upset about anything.

3           MR. HARRISON:  What -- no.  No.  I'm not done

4   talking --

5           MS. RICHARDSON:  This has to do with a

6   pattern --

7           DEPOSITION OFFICER:  Okay.  One at a time.

8           MR. HARRISON:  I let you talk.  Now I'm

9   talking.

10          MS. RICHARDSON:  This has --

11          MR. HARRISON:  This has nothing to do with

12  Ms. Thomson's claims of fraud against you or your claims

13  against her of defamation and intentional infliction of

14  emotional distress.

15          MS. RICHARDSON:  This does --

16          MR. HARRISON:  Nothing that --

17          DEPOSITION OFFICER:  Okay.  One at a time.

18          MR. HARRISON:  Nothing that you just said in

19  that recitation has anything to do with -- touching even

20  remotely on any of this.

21          MS. RICHARDSON:  Todd, you have -- you are now

22  just taking my time.  I'm trying to finish my

23  questioning.  So I'm going -- I'm going to respectfully

24  finish my questioning so we can all go.  Is that an

25  agreement?  Let me get --



Page 316

1          MR. HARRISON:  How much more questioning do you

2     have?

3          MS. RICHARDSON:  I have -- I have -- I have ten

4     minutes.  Let's just say that.

5          THE WITNESS:  Can I just address that

6     hyperbaric thing?

7          MR. ANDRE:  No.  No.

8          MR. HARRISON:  There's no question pending.

9          MR. ANDRE:  No question pending.

10         MS. RICHARDSON:  Let's go back to that

11    question, and then you can address it all you would

12    like.

13         MR. HARRISON:  Just to be clear, I'm still

14    maintaining my objection to --

15         MS. RICHARDSON:  Are you telling her not to

16    answer?

17         MR. HARRISON:  No.  I'm telling --

18         DEPOSITION OFFICER:  Okay.  Hold on.

19         MR. HARRISON:  I'm asking you again to make it

20    clear on the record that I have -- you agree that I have

21    a continuing objection into this line of questioning --

22         MS. RICHARDSON:  Todd, I agree.

23         MR. HARRISON:  -- I'm not done talking -- as

24    intimidation and harassment.  You agree with that?

25         MS. RICHARDSON:  I don't agree that it's



Page 317

1   intimidation and harassment.

2        MR. HARRISON:  Do you agree that I have a

3   continuing objection on the record?

4        MS. RICHARDSON:  I agree that you have an

5   objection on the record.

6        MR. HARRISON:  Thank you.

7        What's the question?

8   BY MS. RICHARDSON:

9    Q.  The question is, do you remember wanting me to

10  drive you that day and me not being able to?

11       MR. HARRISON:  Objection.  Compound.

12  BY MS. RICHARDSON:

13   Q.  Do you remember wanting me to drive you to your

14  hyperbaric chamber appointment, Taylor, in late January

15  of 2021?

16   A.  I don't recall you wanting to -- me wanting you

17  to drive me to the appointment.  I saw in these

18  documents the text from Madeleine, which basically said,

19  Hey, I'm worried about her getting in an Uber.  And

20  would you be free?  If not, no big deal, at which point

21  you said no, and that was that.

22       It was no big deal.  It was no big deal.

23   Q.  Are you --

24   A.  Exactly as -- Madeline said something to that

25  effect.  It's -- if not, no worries or no bother.  Don't



Page 318

1  worry.  There was no -- no pressure.

2         That's what she at said the end, No pressure --

3     Q.  I --

4     A.  -- which there was no pressure.  It's, like --

5  you're an adult.  If you're busy, you're busy.  You got

6  a meeting, you got a meeting.

7     Q.  Were you aware --

8     A.  Everyone's got their own free will.

9     Q.  Were you aware that afterwards Madeleine said

10 my not taking you was what changed -- signaled to both

11 of you that I was a disloyal friend?

12        MR. HARRISON:  Objection.  Compound.  Calls for

13 speculation.

14        MS. RICHARDSON:  That's fine.

15        THE WITNESS:  And no, I wasn't aware.

16 BY MS. RICHARDSON:

17    Q.  Okay.

18    A.  I don't -- I don't believe that that occurred.

19 I don't believe that that was the case because it --

20 this was not a big deal.  It was not a big deal.  You

21 were busy.  You had a meeting.  It was like, there's --

22 there's no -- there's no expectation there.

23    Q.  I did not hear from you until -- I did not hear

24 from you again until March; and when I heard from you at

25 the end of March, I think you're familiar with this text



Page 319

1    message exchange where you asked me to check on the

2    Malibu house before someone came to look at it.

3              Do you have a memory of that?

4              MR. HARRISON:  Objection.  Compound -- multiple

5    compound.  Testifying.  Not really asking a question.

6              MS. RICHARDSON:  Okay.

7              MR. HARRISON:  Try and answer to the best of

8    your ability.

9              THE WITNESS:  This is -- there again, this is

10   not a big -- this would not have been a big deal or a

11   big, memorable event.  I think I was -- there was one

12   time where I believe I was not in the country;

13   otherwise, it would have been a no-brainer for me.  I

14   believe I was -- I was not at -- not in -- not in L.A.

15   and not in America.  I don't remember where I was.

16   BY MS. RICHARDSON:

17        Q.  You weren't.

18        A.  I -- yeah.  I remember a real estate agent

19   wanted to see the Malibu house, I thought it was; and I

20   wanted to make sure that the housekeeper, who was

21   probably not -- I just wanted to make sure that the

22   housekeeper hadn't left the place a mess, that it was

23   actually presentable for the real estate agent -- to

24   have someone to make sure that she hadn't left a mess,

25   that she'd actually done her job.



Page 320

1    Q.  And do you remember that I was eager to go over

2  and check on it for you?

3        MR. HARRISON:  Objection.  Calls for

4  speculation.  Compound.

5  BY MS. RICHARDSON:

6    Q.  Do you remember my going over to -- to check on

7  it for you?

8    A.  I -- I recall it wasn't a big deal.  You didn't

9  have a problem with it.

10    Q.  And do you remember asking me to help you

11  rehome your chickens in 2019?

12    A.  In 2019 -- whenever that was, we needed a new

13  home because had rats; and I thought if anyone that I

14  knew might know someone with chickens, that might well

15  be you, which, of course, was the case.  So you had a

16  friend, I believe, that you called; and your friend was

17  happy to take the chickens; so I think you took them

18  over to your friend's place.

19    Q.  And is it fair to say that I was eager and

20  happy to do it?

21    A.  Yeah.  You were a friend.  It was nothing.

22  It's no big deal.

23    Q.  And do you remember --

24    A.  This wasn't always a -- asking you to go

25  down -- to charge down the beach at D Day.



Page 321

1      Q.  Right.  And do you remember that there were

2  multiple occasions where I went to your Bel Air home to

3  help with the process of staging it for sale, including

4  helping with getting new photos taken when you were

5  unhappy with them?

6           MR. HARRISON:  Objection.  Compound.

7           Go ahead.

8           THE WITNESS:  No.  That's not exactly -- it's

9  just everything's out context.  Didn't happen that way.

10          We already had -- we had photographs.  There

11  was one photograph of the living room where they didn't

12  do a wide enough angle; so your partner, Michelle,

13  offered -- and she was really happy -- suggested to

14  do -- to do a large -- a photo where she caught the

15  piano in the whole shot.

16          So everything was there -- what they -- the

17  real estate agent had done in the brochure, and then

18  there was the one shot of -- of Michelle's where she got

19  credit and -- and she was really happy.  She said she

20  was happy.

21          And in terms of staging, staging is usually

22  taking an empty house and you fill it with furniture.  I

23  believe you --

24  BY MS. RICHARDSON:

25      Q.  Right.



Page 322

1      A.  -- you know, you ordered flowers -- you bought

2    flowers and a few things like that to make it

3    presentable --

4      Q.  So --

5      A.  -- my recollection.

6      Q.  And do you remember that, you know, in past

7    trips that Michelle would take -- that's a good point --

8    like, photos of you and your daughter when we were on

9    those vacations?

10     A.  Yeah.  She was a photographer.  That's what she

11   loved.

12     Q.  And she would make sometimes photo books of

13   those trips?

14     A.  Yeah.

15     Q.  And there is one sort of constant that, you

16   know, has been through this, that -- that we showed up

17   and we were happy to do it.  I know you mentioned the

18   cryptocurrency; but I think could agree that throughout

19   our friendship, when you've asked me to do things for

20   you, I showed up and I was happy to -- to help; is that

21   correct?

22          MR. HARRISON:  Objection.  Compound.  Calls for

23   speculation.

24   BY MS. RICHARDSON:

25     Q.  Do you remember a time when you ever asked me



Page 323

1   to do something and I wasn't happy to help you?

2       A.  No.  I don't remember -- there were little

3   things -- there were little things that you -- that, you

4   know, I think I probably asked you to do.  They weren't

5   a big deal, so they weren't exactly very memorable.

6   And, I mean, the only time that I remember is -- only

7   because it was pointed out, is when you couldn't go to

8   the hyperbaric.  No big deal.

9       Q.  And -- and I just want to say that, you know,

10  it has been pointed out consistently through this

11  process and it was, I believe, in your testimony in the

12  Singapore arbitration that you felt that because you had

13  taken me on trips in the past, that it was an exchange

14  of some sort.

15          Is that your understanding?

16      A.  My understanding --

17          MR. HARRISON:  Objection.  Vague.  Calls for

18  speculation.

19          MR. ANDRE:  Misstates prior testimony.

20          THE WITNESS:  My understanding from you -- from

21  your words is that you were -- you would never -- you

22  were so grateful -- you and Michelle were very -- from

23  what I gathered and you said, that you were very happy

24  to be included in -- because you were friends -- and go

25  on all these trips with us and have us always be paying



Page 324

1    for dinner and that -- you used to say there is

2    absolutely nothing that you would ever be able to do to

3    repay us.

4           And not that I ever would have asked you to,

5    but that you said any time, I'd like to be able to help

6    you do something when you're out of town, look in on

7    your place.  And it's no different than what I have

8    other friends -- exactly have the same sentiment, which

9    is so sweet; and it's not expected.

10          But that was my understanding.  It wasn't

11   something I expected as a -- invited you on a boat trip,

12   it's because you two were very, very dear friends.  That

13   was it.  There was no -- not meant to be any payback for

14   that.

15   BY MS. RICHARDSON:

16      Q.  And at any point along the way did you ever get

17   the feeling that I wasn't eager to help at any time that

18   I could, aside from obviously the hyperbaric, which we

19   pointed out?

20      A.  Yeah.  Because you couldn't.

21      Q.  And despite that, do you still feel -- I know

22   that you have alleged that looking back -- one of the

23   things that was alleged to the press was that, looking

24   back, you see signs that you should have seen; and one

25   of though allegations was that I took advantage of our



Page 325

1    friend Beau when she was sick with cancer.

2           And I would like to know, when you say that I

3    took advantage of her or that I was doing something

4    untoward or that there were signs, could you tell me

5    what those were?

6           MR. ANDRE:  Objection.  Vague.  Ambiguous.

7    Compound.

8           MS. RICHARDSON:  Understood.  You're right.

9           MR. ANDRE:  Misstates testimony.  Assumes facts

10   not in evidence and is --

11          MS. RICHARDSON:  Let me --

12          MR. ANDRE:  -- too long to be --

13          MS. RICHARDSON:  Withdrawn.  Withdrawn.

14   Withdrawn.  Withdrawn.

15   BY MS. RICHARDSON:

16      Q.  Based on what we just discussed, can you tell

17   me today, looking back at our friendship prior to 2021,

18   if I gave you a reason to believe that I had an ulterior

19   motive.

20          MR. HARRISON:  There is no question there.

21   It's not a question.

22   BY MS. RICHARDSON:

23      Q.  Looking back at our friendship prior to 2021,

24   can you identify a time when I did anything untoward?

25          MR. HARRISON:  Okay.  Objection.  Vague --



```
                                                    Page 326
 1            MS. RICHARDSON:  Keeping the question as is.

 2            MR. HARRISON:  -- compound.

 3            MS. RICHARDSON:  Got it.

 4            MR. HARRISON:  You haven't even heard my

 5    objection.

 6            Vague --

 7            MS. RICHARDSON:  Okay.  You don't have the

 8    right to --

 9            DEPOSITION OFFICER:  Okay.  One at a time.

10            MS. RICHARDSON:  Todd, we're at the end --

11            MR. HARRISON:  You got to let me finish.

12            MS. RICHARDSON:  We're going to --

13            MR. HARRISON:  Calls for speculation.

14            We are at the end.  We're over ten --

15            MS. RICHARDSON:  We're going to keep going --

16            DEPOSITION OFFICER:  Okay.  I'm not taking

17    anything down.

18            MR. ANDRE:  All right.

19            MR. HARRISON:  My -- my objection was vague,

20    compound, calls for speculation.  It's also over ten

21    minutes.  You promised us that we would be leaving in

22    ten minutes.

23            MS. RICHARDSON:  When you make four-minute

24    objections to everything I say --

25            MR. HARRISON:  I haven't -- haven't --
```



Page 327

1          MS. RICHARDSON:  -- the timeline -- the time is

2    going to keep moving.  So it doesn't --

3          MR. HARRISON:  Okay.

4          MS. RICHARDSON:  -- doesn't get -- count for

5    your objections.

6          MR. HARRISON:  Okay.  Got it.

7    BY MS. RICHARDSON:

8      Q.  The question was, looking back at our

9    friendship, if I had ever done anything untoward, in

10   your opinion, prior to 2021.

11         MR. HARRISON:  Objection.  Compound.  Vague.

12   Calls for speculation.

13         MS. RICHARDSON:  Oh my God.

14         MR. HARRISON:  I'm sorry.  Did you -- what did

15   you say?

16         MS. RICHARDSON:  Nothing.  I don't think that

17   went on the record, so I don't think it's of concern.

18         DEPOSITION OFFICER:  It did.

19         MS. RICHARDSON:  Okay.  I said, "Oh my God."

20         MR. HARRISON:  That's what I thought.

21         THE WITNESS:  I can't answer that question.

22   BY MS. RICHARDSON:

23      Q.  Can you tell me why you can't answer it?

24         MR. HARRISON:  Objection.  Asked and answered.

25   ///



Page 328

1   BY MS. RICHARDSON:

2       Q.  You were aware how important Beau was to me;

3   correct?

4           MR. HARRISON:  Objection.  Calls for

5   speculation.  Vague.

6           THE WITNESS:  I know Beau was a very dear

7   friend.

8   BY MS. RICHARDSON:

9       Q.  Did you know that for several years I purchased

10  her groceries weekly because she was having financial

11  difficulties?

12      A.  I was not aware of your financial arrangement

13  with Beau.

14      Q.  Were you aware that Beau wanted me and Michelle

15  to have the house -- not given, but that she wanted us

16  to find a way to buy it?

17          Were you aware of that?

18          MR. HARRISON:  Objection.  Compound.  Calls for

19  speculation.

20  BY MS. RICHARDSON:

21      Q.  Okay.  Let me rephrase the question.

22          Were you aware how important Beau's house was

23  to me?

24          MR. HARRISON:  Objection.  Calls for

25  speculation.



Page 329

1          MS. RICHARDSON:  That's fine.

2          MR. HARRISON:  If you can answer, try.  If you

3   can't, you can't.

4          THE WITNESS:  Yes.  You -- you -- you and

5   Michelle both loved that house.

6   BY MS. RICHARDSON:

7      Q.  It was no secret that I wanted to live in and

8   purchase that home, was it?

9      A.  Every -- it was no secret that you wanted that

10  home.

11     Q.  No.

12          And I never -- I never -- okay.  Let me

13  rephrase this.

14          Did I ever ask you to purchase that home for

15  me?

16          MR. HARRISON:  Objection to form.

17          Go ahead.

18          THE WITNESS:  Objection to form.

19  BY MS. RICHARDSON:

20     Q.  Did I ever ask you to purchase Beau's home for

21  me?

22     A.  You asked my friends to -- that you -- that you

23  asked my friends if you should ask me, and you told my

24  friends that you wanted them -- you wanted me to buy

25  your house.  So you didn't directly ask me to buy you



```
                                                      Page 330
 1   the house.  You spoke about that to my friends.
 2        Q.  You believe this?
 3             MR. HARRISON:  Objection.  Asked and answered.
 4   BY MS. RICHARDSON:
 5        Q.  I -- I -- in the past I have made no mistake
 6   that I wanted to purchase that home.  When Beau passed
 7   away I did not have the funds to do so.  I remember at
 8   one point we discussed if you bought it, I would be able
 9   to purchase it from you later.  But at no point did I
10   ever ask you to buy that house for me, did I?
11             MR. HARRISON:  Objection.  Compound.  Pure
12   testimonial.
13   BY MS. RICHARDSON:
14        Q.  Okay.  I'm just going to go with this.
15             You knew that that house was --
16             MR. HARRISON:  Are you really keeping us here
17   way past your ten-minute promise that you made to
18   everybody in this room to ask these questions -- these
19   harassing and intimidating questions?  Is that why we're
20   still here?
21             MS. RICHARDSON:  You are the reason that we're
22   still here.
23             MR. HARRISON:  Okay.
24             MS. RICHARDSON:  Okay?  Like, I would -- I
25   would really like to also get out of here.  I've got a
```



Page 331

1   flight to catch, so there's a lot of reasons I have to

2   go, and I'm exhausted.

3   BY MS. RICHARDSON:

4       Q.   I just want to say, finally, is it fair to say

5   that it was never -- it was no secret how badly I wanted

6   that house?

7            MR. HARRISON:   Asked and answered.   Objection

8   to form.

9            THE WITNESS:   Everyone knew you really wanted

10  that house.   Everybody knew it.   It's no secret.

11           MS. RICHARDSON:   Was there --

12           MR. HARRISON:   You just said that was the final

13  question.

14           MS. RICHARDSON:   Okay.   That's fine.   All

15  right.

16           THE VIDEOGRAPHER:   Anything, Theresa?

17           DEPOSITION OFFICER:   Would you like to order a

18  copy?

19           MR. HARRISON:   Yeah.   Can we get a rush on it,

20  please?

21           DEPOSITION OFFICER:   Sure.

22           MR. ANDRE:   Also, just state for reference, so

23  while we were here the Court did enter a protective

24  order with regard to confidentiality in this case.   We'd

25  ask that the transcript be marked confidential at this



Page 332

1    time, subject to us providing specific confidentiality

2    designations within 15 days as provided in the

3    protective order.  Obviously, Ms. Richardson, you're

4    also welcome to designate portions of the transcript

5    confidential, if you would like to, as well.

6            THE VIDEOGRAPHER:  Counsel, any video?

7            MR. HARRISON:  What's that?

8            Yeah, please.

9            THE VIDEOGRAPHER:  Okay.  That's it?

10           This conclude today's deposition of Ms. Taylor

11   Thomson at 6:23.

12   (Deposition session concluded at 6:23 p.m. Pacific Time)

13                         -oOo-

14

15

16

17

18

19

20

21

22

23

24

25



Page 333

1    I have read the foregoing and by signing hereafter,

2    approve same.

3

4    Dated    _____.

5

                   _____
6                        (Signature of Deponent)

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25



Page 334

1                    DEPOSITION OFFICER'S CERTIFICATE

2

3    STATE OF CALIFORNIA        }

                                }   ss.

4    COUNTY OF LOS ANGELES      }

5

6            I, THERESA JOANN PHILLIPS-BLACKWELL, hereby

7    certify:

8            I am a duly qualified Certified Shorthand

9    Reporter in the State of California, holder of

10   Certificate Number CSR 12700 issued by the Court

11   Reporters Board of California and which is in full force

12   and effect.  (Fed. R Civ. P. 28(a)).

13           I am authorized to administer oaths or

14   affirmations pursuant to California Code of Civil

15   Procedure, Section 2093(b) and prior to being examined,

16   the witness was first duly sworn by me.  (Fed. R. Civ.

17   P. 28(a), 30(f)(1)).

18           I am not a relative or employee or attorney or

19   counsel of any of the parties, nor am I a relative or of

20   such attorney or counsel, nor am I financially

21   interested in this action.  (Fed. R. Civ. P. 28).

22           I am the deposition officer that

23   stenographically recorded the testimony in the foregoing

24   deposition and the foregoing transcript is a true record

25                            ///



Page 335

1   of the testimony given by the witness.  (Fed. R. Civ. P.

2   30(f)(1)).

3           Before Completion of the deposition, review of

4   the transcript {  } was {  } was not requested.  If

5   requested, any changes made by the deponent (and

6   provided to the reporter) during the period allowed, are

7   appended hereto.  (Fed. R. Civ. P. 30(e)).

8

9   Dated:_____, 2025

10

11              *Theresa J. Phillips-Blackwell*

12

13

14

15

16

17

18

19

20

21

22

23

24

25





## Schedule a Deposition:
Scheduling@MagnaLS.com | 866-624-6221

## Order a Transcript:
CustomerService@MagnaLS.com | 866-624-6221

## General Billing Inquiries:
ARTeam@MagnaLS.com | 866-624-6221

## Scheduling Operations Manager:
Patricia Gondor (E: PGondor@MagnaLS.com | C: 215-221-9566)

## Customer Care:
Cari Hartley (E: CHartley@MagnaLS.com | C: 843-814-0841)

## Director of Production Services:
Ron Hickman (E:RHickman@MagnaLS.com | C: 215-982-0810)

## National Director of Discovery Support Services:
Carmella Mazza (E: CMazza@MagnaLS.com | C: 856-495-1920)

## Billing Manager:
Maria Capetola (E: MCapetola@MagnaLS.com | C: 215-292-9603)

## Director of Sales Operations:
Kristina Moukina (E: KMoukina@MagnaLS.com | C: 215-796-5028)



**A**

**abandon**
125:19

**ability**
9:3 10:3 20:7 35:7
71:4 72:25 77:11
79:9 80:20 81:21
278:22 285:24
303:5 309:7 319:8

**able**
57:19 120:6 148:5
151:22 162:21
197:5 226:6 317:10
324:2,5 330:8

**absolute**
194:23 245:23

**absolutely**
5:15 29:3,16 54:21
55:9 56:12 66:2
72:2 100:21 125:20
186:9 225:19
227:18 310:7 324:2

**Academy**
15:16

**acceptable**
84:11 191:16

**accepted**
19:11

**access**
43:15 47:1 123:14
160:16

**accessing**
45:15

**accidentally**
35:14 297:3

**accommodate**
153:21

**accommodation**
254:23

**accommodations**
82:11 253:6

**accomplished**
169:13 298:2

**according**
194:13

**accountant**
177:17 258:14,22
259:1 273:15

**accountants**
204:23

**accounting**
177:17 181:5,11
182:11 187:7,12,23
188:10,12,14,18
189:9 190:13
191:14,18 193:3,7
193:21,25 194:12
199:7 200:7,9,14,19
200:23 202:2,3,10
204:24 205:9
213:25 220:20
236:18 258:13
273:15 282:1

**accuracy**
78:16

**accurate**
78:21,25 79:5,22

**accurately**
198:10

**accusing**
59:1

**acknowledged**
47:14 176:7

**acknowledging**
73:20

**acquaintance**
258:2

**acquaintances**
258:4

**acquired**
33:14,20

**across**
116:22 118:17
171:23

**acting**
199:25

**action**
229:23 334:21

**actions**
198:12,19,21,24
199:12,13,14 200:1

213:9 217:5

**active**
164:23

**actively**
141:4,16

**actual**
92:4,24 93:1,2 95:15
109:15 136:3
203:12 296:13
298:19

**actually**
4:25 12:19 20:19
22:15 50:22 90:7
91:20 100:24 101:2
105:23 109:18
115:17 137:15
162:18,23 175:18
181:15 187:13
195:3 209:10,22
246:20 247:5 252:5
252:11 254:14
278:13 281:4 283:5
286:24,25 287:15
291:1,20 295:6
304:4,21 312:15
319:23,25

**ADAM**
271:19,21 272:4,9

**add**
175:9

**addition**
266:21

**additional**
137:5 138:1,15,22
173:25 280:21

**address**
22:1,16 243:21 316:5
316:11

**addresses**
21:22

**adequate**
196:9

**administer**
334:13

**administrative**
70:15

**admitted**
294:7,10

**adored**
247:21

**adores**
247:24

**adult**
318:5

**advantage**
324:25 325:3

**adventuresome**
241:13

**adventurous**
217:19

**advice**
46:4 50:11 65:16
67:15,20 68:12
69:22 71:14 72:3,16
74:15 98:12 101:25
102:2 225:4 270:11

**advise**
280:24

**advising**
36:5 71:22 147:21

**affair**
249:16

**affect**
228:7

**affected**
29:10 228:8

**affirmations**
334:14

**affirmed**
176:8

**afford**
57:9

**affordable**
53:10

**afraid**
301:8 314:15

**after**
10:23 36:16,20 54:1
55:11,15 60:25
85:12 97:18 103:18
103:18,19 108:18
108:21 109:16,20



111:9 123:22
132:20 136:24
137:24 162:5
173:24 174:23
175:23 193:10
196:2 201:3,9
205:21 206:17
208:22 213:21
214:11 227:11
228:4,9 250:6
254:18 270:19
272:16 289:12,20
295:16 299:15,22
302:11,17,23 305:2
305:12,23 306:24
311:21
**afterwards**
214:4 318:9
**again**
7:22 8:2,13 20:17
22:20 26:10 27:4
29:1,18 31:2 34:22
35:1 36:1 43:19
56:10 69:7 72:8,15
73:11 76:6 109:25
114:7 117:4 130:9
145:7 169:8 187:20
231:23 244:13
254:7 255:22 257:9
268:1 270:9 271:10
271:23 273:24
278:23 279:19
290:9 294:20 307:6
309:15,17 316:19
318:24 319:9
**against**
8:7 29:15 73:5,5,15
79:7 175:22 222:2,4
222:23 229:23
285:19 290:14
315:12,13
**Agarwal**
177:6
**agenda**
154:19 162:18
211:22 212:1,15,17

213:3 214:8
**agent**
319:18,23 321:17
**ago**
11:22 12:11 15:9
28:8 70:8 94:24
175:10
**agree**
6:4 40:24 79:20
104:17 168:17
180:23 182:21
189:17 194:19
219:1 229:1 231:16
238:17 265:22
316:20,22,24,25
317:2,4 322:18
**agreed**
35:11 191:23
**agreeing**
297:9
**agreement**
6:14 48:21 49:3
127:20 128:3,13
130:6,9 147:6
153:10 156:23
191:2,6 234:23
315:25
**agreements**
191:8
**Ah**
219:15 254:21
**ahead**
53:21 56:17 78:14
82:14 83:5 84:2
86:5,10 93:14 96:20
98:17 99:10 112:6
121:6,19 122:12
124:6 127:14 128:7
128:9 131:14 132:4
133:17 134:7
140:12 141:7
146:19 152:22
167:21 173:6 181:9
196:15 232:14
256:13 261:22
263:19 268:4 283:2

292:22 298:25
300:16 304:2,20
305:18 308:16
309:16 310:13,15
310:18,20 321:7
329:17
**Air**
293:6 296:10 297:18
321:2
**airport**
82:17
**air-conditioning**
253:23
**aliases**
14:5
**alive**
84:15
**allegation**
219:25
**allegations**
218:15,18,25 219:14
219:23 220:18
221:2,9 222:2,4,23
223:13 236:7 242:6
285:18 290:15
324:25
**allege**
226:13 283:17
**alleged**
70:17 74:5 273:21
281:19 289:16
324:22,23
**alleging**
216:22 269:9
**allotted**
38:10
**allow**
21:24 22:7 72:1
164:7 302:14
**allowed**
38:17,19 59:18 65:15
302:17 335:6
**allowing**
304:25
**all-time**
90:14

**almost**
8:25 135:12 231:21
232:9,11 233:22
290:6 302:20
**alone**
230:14 235:19 247:8
249:11
**along**
107:18 170:21
212:18 245:16
247:16 288:13
290:7 324:16
**already**
9:20 93:15 94:3
105:12 111:4
122:13 130:1 150:2
169:20,25 190:22
191:22 220:24
228:23 239:1
256:20 287:13
321:10
**also**
2:24 4:24 5:1,21 8:6
24:1 25:13 28:14
39:1 44:10,17,25
45:21 46:2 47:4
55:22 61:11 62:11
63:23 70:15 77:18
78:8 84:23 92:15
95:23 98:3 101:8
116:22 117:2
118:15 120:20
139:10,13 141:8,11
149:25 156:22
163:16 169:17
171:14 173:8 175:9
184:21 188:9 189:5
198:11,12 205:9
206:25 209:14
211:21,22 212:15
215:16 223:16
225:20 226:7 228:7
230:18 232:1
233:19 238:9
267:23 268:12
271:10 273:11



274:19 277:7
279:10 281:23
285:4 293:17
294:19 296:16
301:16 307:8
310:21 313:13
314:15 326:20
330:25 331:22
332:4
**altcoin**
95:11 109:24 111:25
117:12 135:20
182:1
**altcoins**
53:9 58:24 91:6,13
92:22,25 93:25 94:3
97:7 99:15 104:6
106:23 107:14
112:7 114:2 115:24
117:18 119:2,15
120:6,12,16 121:17
122:23 149:11
161:12 162:16
182:1 216:9
**alter**
133:23 155:22
**alternate**
133:22,23
**alternatives**
120:19
**always**
35:4 44:17 84:22
108:4 129:1 136:19
147:2 178:11
188:23 190:14
211:17 243:12
284:12 320:24
323:25
**am**
4:19 9:1 48:24 54:15
67:25 68:3 75:19
167:9 171:15 217:6
217:23,23 246:2
247:25 281:9
286:14 288:3,7,10
334:8,13,18,19,20

334:22
**amazing**
15:8
**ambiguous**
250:25 285:7 287:10
325:6
**America**
38:4,25 319:15
**American**
15:5 38:6
**amongst**
107:14
**amount**
24:25 54:7 133:7,12
144:24 155:21
156:17 159:13
162:24 181:1,1
191:12 199:6 205:1
205:10 227:11
239:15
**amounts**
183:10
**analogy**
50:17
**analysis**
162:22 163:25
**anaphylactic**
207:11
**Anchorage**
92:5 118:3,9 119:13
119:22,25 120:3,6
120:15,21 122:19
122:24 124:12
153:5 159:17,23
160:3,4,18,18,21
161:8,23 163:1,6,7
163:13,19,24
184:21 189:8,20
192:8,13,20,23
**Andre**
2:8 4:23 45:21 62:11
63:23 64:9 65:2
66:9 67:1 71:20
72:3,7 73:22 75:22
76:4 118:15 155:15
155:17 173:18

174:7,12 244:23
250:22,25 252:10
252:15 254:6
255:19 259:9
262:18 263:7 265:8
266:20 267:7 271:9
271:15,22 272:17
272:21 273:2,25
274:5 279:10
280:16 281:15
283:4,14,17 284:15
284:19 285:7,15
286:9,16,24 287:4
287:10,15,18 288:5
288:7,10 289:4,7,9
291:10,14 294:1
310:21,25 311:8,11
311:18 313:10
316:7,9 323:19
325:6,9,12 326:18
331:22
**Angeles**
1:15 2:12 4:1,10
18:11,18 51:22
59:10 80:24 105:12
232:6 277:4 278:12
278:25 279:8
295:17 298:21
299:6,16 314:6
334:4
**angle**
321:12
**animal**
169:11
**annually**
31:10
**another**
5:1 35:17 82:2 113:4
113:16 120:15
121:1 129:19 139:1
174:10 251:25
254:13,23,23
265:23 295:11
**answered**
8:9 20:3 32:15 35:18
53:20 59:3 70:4

85:19,21 111:4
123:18 138:6,17,24
146:13 192:10
202:15 204:4,5
217:9 218:11
227:13 229:15
235:10,11 236:4
237:18 241:5 263:7
263:8 281:8 298:11
301:13 304:15
327:24 330:3 331:7
**answering**
10:24 35:16 63:24
65:3 68:14 74:9
115:3 186:16
234:17
**answers**
116:15
**Anthony**
63:17
**anticipate**
6:6
**anticipated**
193:13
**anxiety**
142:25 143:4,20
243:24
**anybody**
13:18 29:11 35:15
143:16 191:15
224:2 233:24
285:25
**anymore**
16:25 33:21
**anyone**
168:17 174:17
191:12 225:12,12
226:8 246:24
264:14,15 269:3
320:13
**anything**
6:10 11:13 20:14
21:5 35:13 68:4
71:17,18 108:13
163:12 168:23
174:19,20 186:18



191:7 194:2 241:15
274:21 290:10
297:22 315:2,19
325:24 326:17
327:9 331:16
**anyway**
88:3 175:20
**anywhere**
16:17,18,21
**apologize**
65:20 78:4 183:4
197:4 252:17
288:15 301:13
304:10
**apologized**
307:2
**apparent**
313:14
**apparently**
302:12
**APPEARANCES**
2:1
**appearing**
2:4,9,10,15,20,25
4:20
**appended**
335:7
**application**
7:1
**apply**
40:15
**appointment**
313:9 317:14,17
**appreciate**
7:17 75:3 116:18
**approaching**
177:15
**appropriate**
6:10 14:4 168:13
**approve**
333:2
**approximate**
31:20 32:13 77:25
**approximately**
11:20 12:12 24:22
31:8 45:16 51:2

76:18 77:20 78:10
80:17 183:13
260:15
**April**
90:9 91:19 97:8
111:8 153:24
205:22 210:1,2
270:18
**arbitration**
70:15 78:25 79:7
282:7,16,19,23
283:9,18,24 284:5
323:12
**area**
22:18 155:3 178:12
**areas**
6:24 275:25 293:15
**arguably**
215:15
**argument**
30:2
**argumentative**
23:9 27:14 52:13
53:5 54:12 70:3
73:10 234:16 292:4
**around**
70:8 77:17 90:14
91:13 104:10
116:11,12 119:7
120:3 125:24 150:6
152:24 161:20
166:13 178:13
204:21 207:24
208:20 224:1,16
231:13 232:18
258:9 260:14
293:23
**arranged**
82:8 291:1
**arrangement**
142:5 182:3 290:23
292:8 328:12
**arrived**
205:21 251:8 253:19
254:18
**art**

15:16 31:18,18 32:21
33:1,2,3,8,11,14
231:8,10
**article**
264:22
**articulate**
311:11
**artist**
248:5
**Ashley**
1:7 2:20 4:7,18 5:13
83:22 171:5,10
199:10
**ashrichardson@m...**
2:23
**aside**
76:10 131:24 182:20
227:10 291:23
324:18
**ask**
10:22 15:1 19:19,23
20:18 26:24 30:5
31:2 51:1 58:5
67:18 69:1 70:21
71:3,7 75:5 86:24
103:25 106:23
114:7,12 115:7
116:16 125:8
129:19 140:25
147:5 167:9 174:13
187:20,20 192:7
195:5 199:7 201:13
209:1,10 211:6
234:4 236:8 239:4
254:7 259:12
271:23,23 276:5
278:23 286:14
290:9 299:13
301:15 310:22
329:14,20,23,25
330:10,18 331:25
**asked**
7:11,11 10:2 20:4
21:25 22:2,16 26:11
29:5 32:15 35:6,23
53:20 59:3 68:21

70:4 85:21 107:1
123:17 129:16
131:23 138:6,14,17
138:24 146:13
170:24 192:10
200:18 202:15
203:13 204:5 206:8
206:9 215:23
216:15 217:9,15
218:10 227:13
229:14 235:10,11
236:4 237:18 241:5
252:6 257:10,10
258:14 263:7,8
280:20 298:11
300:4 301:12 303:9
304:14 307:1 319:1
322:19,25 323:4
324:4 327:24
329:22,23 330:3
331:7
**asking**
20:15 22:13,17 26:18
56:10 63:7 67:25
68:3,4,4,5,7,22
71:17,18,19 73:3
74:23 75:23,24 76:5
76:12 113:8 116:5
136:24 137:20,25
169:2,3 183:18,22
183:22 204:3 217:6
234:13,17 236:6
237:20 238:4
252:11,13 256:23
258:18,21 269:20
269:23,25 271:11
279:5 286:1,16,20
288:3,11 299:10,12
299:18,20 302:24
311:1,4 316:19
319:5 320:10,24
**asks**
135:7 309:24
**aspirational**
50:2
**assert**



Page 5

283:14,15
**asserted**
69:14
**assertions**
214:23
**assessment**
107:6,8
**assets**
152:17 156:4 159:13
163:17 163:7,8
165:4 229:22
**assistance**
313:3
**assisting**
267:16
**associate**
5:1
**associates**
266:22
**assume**
13:2 37:24 57:22
58:16 78:24 108:2
185:4,14 195:1,13
195:16 197:11
198:4 281:24
**assumes**
36:24 40:7 41:22
42:14 45:4,18 47:9
54:10 56:15 58:18
60:4 61:10,16 62:9
74:7 98:7 108:6
110:1 111:13
113:17 130:22
133:1,14 134:4,20
135:6 146:10 151:2
178:20 196:25
197:3,15 265:5
269:16 272:22
274:16 297:20
300:3,15 304:15
307:6 309:5,14
325:9
**assuming**
104:23 129:15 176:5
**assumption**
218:9 292:24

**astrologers**
94:16,21
**astrologist**
110:19
**Astrology**
95:1
**attempt**
294:24
**attempted**
182:2
**attend**
15:21
**attention**
93:25 302:3
**attorney**
8:22 62:19 63:13,14
64:1,4 65:15 68:13
68:16 71:14,15
72:17,17,18 74:16
129:22 233:13
334:18,20
**attorneys**
35:11 63:7 64:7
260:12 266:24
267:2,11,15,20
280:12
**attorney-client**
74:11 76:2 262:20
265:12 267:13
268:2,3,25 269:4
270:10 279:21
280:7
**attraction**
247:19 248:5
**attractions**
256:10
**auction**
271:7
**audible**
10:13 50:24 269:11
**audio**
61:5,14 62:7,14
**August**
117:17,19 118:20
119:1 121:5 122:5
125:24 127:2

131:16 135:10
142:18 146:3,15
228:25 232:6 250:4
**authentication**
160:22
**authorities**
64:18 66:5,21
**authority**
216:6
**authorization**
160:15
**authorized**
214:11,13,15 334:13
**available**
296:6
**Avenue**
2:5
**avoid**
208:5 214:6
**avoiding**
241:15
**aware**
15:12 48:24 54:6
60:20 61:3 66:22
79:12 86:17,20
88:18 130:1 133:9
133:11,18,18,19
134:1,8,11 142:4
145:19 154:2 155:2
155:20 156:6,16,20
157:2,13 171:25
172:6 177:16 178:2
178:6 180:12,14
182:1,5,8 184:24
192:9 195:5 196:10
196:17 203:1,7,10
203:18,21 204:3,8
206:10 210:24
219:13 226:22
229:11,19 232:22
233:1,2,9 235:7
241:25 242:5
243:23 244:11
246:2 247:18,25
257:2 262:2 263:10
263:22 264:7

266:12,12,19 267:3
270:5 273:22 274:9
290:14 297:16,24
301:18 304:9 318:7
318:9,15 328:2,12
328:14,17,22
**away**
211:14 217:20,22
229:4 231:5 240:19
330:7
**awful**
170:1 187:14
**awkward**
9:5 200:10
**a.m**
1:15 4:2,8

─────────────
**B**
─────────────
**back**
8:2 18:5,9 23:5,12
36:1 38:18 62:18
70:10 76:10 78:5
80:11 84:5,13 88:11
89:12,17 90:1,7
98:10 105:3,11,15
106:1,4,7,13,16
115:17 116:10
118:6,25 120:24
140:14,18 150:21
151:9 152:15
157:19,25 158:5
163:17 165:16,18
165:21 169:3
174:11 175:7 186:6
190:19 193:11
196:6 198:11 199:5
199:7 200:6,22,22
202:22 206:24
208:20 210:9,13,17
217:16 220:10
225:18 227:20
231:9,18 238:4,25
241:22 243:14,14
244:13 245:5 246:2
249:22 250:16
257:18 264:5



270:18 273:14
284:13 291:23
293:5 294:9 313:24
313:24 316:10
324:22,24 325:17
325:23 327:8
**background**
15:2 23:6
**bad**
11:11 83:21,22
**badly**
145:18 247:5 331:5
**bags**
83:3
**Bahamas**
306:11,12
**banged**
299:24
**bank**
120:21 150:8
**base**
199:20
**based**
5:24 31:14 32:4,4
56:14,20,25 66:12
101:18 110:21
124:19 144:5 162:6
189:7,7 194:5,6,25
239:6 241:19
262:15,17 263:16
264:11 270:10
274:12 275:4
278:15 280:13
290:21 325:16
**bases**
288:13
**basic**
205:9
**basically**
166:14 186:6 217:20
217:22 240:18
246:9 281:22
317:18
**basing**
66:10 265:9
**basis**

89:3 262:12 264:18
265:12 280:5
283:14,15,17 287:8
288:13
**bathroom**
155:8 254:2
**BC**
251:5 255:10 305:3
**beach**
207:12 320:25
**bear**
113:3
**bearing**
135:25 296:1
**beat**
97:25,25
**Beau**
84:15 245:5,6,7,7,8
245:13,15,15,18,20
245:21,24,25 246:1
246:5,9,10,13,14
247:6,8,20,21,22
248:2 325:1 328:2,6
328:13,14 330:6
**Beau's**
80:1 84:21 328:22
329:20
**became**
88:24 141:4 149:1
163:23 195:22
196:1 226:25
245:25 257:25
**become**
100:24 196:6 216:6
**becoming**
152:13
**bed**
250:12 251:14,21
254:5,14,19 255:1
**bedroom**
254:11,13
**been**
15:6 28:4 29:10
35:23 44:17 56:1,21
57:19 58:6 59:17
71:9 72:11 82:25

86:20 93:22 94:8
107:17 110:7
114:22 120:4,20
126:14 128:14
130:1 135:17
137:11 147:22
151:6 153:2 157:6
166:12 168:22
171:15,21,22
179:16,19,24
180:16 185:5
196:16 197:4,5
199:13,14 200:23
201:8 202:4,9 207:4
209:23 213:4,16,18
213:21 223:2
225:12,13 226:15
228:9 231:8 234:17
235:16 238:19
240:11 243:13
249:2 253:24
254:22 255:22
260:13 262:18
265:3 267:24 268:5
268:6,10 270:5,11
272:13 276:11
278:21 283:18
286:1,2 291:1 307:3
307:13 319:10,13
322:16 323:10
**before**
1:16 11:15 14:15,16
17:15,16 26:23 28:4
37:6 46:18 51:8
52:24 58:10 66:8
74:25 80:2 81:19
85:1 93:4 103:21
107:12,16,16,20
132:23 134:2
149:14 153:22,23
153:23 158:17
166:6 169:22
177:14 201:14
208:1,8 228:10,10
232:2,12,20 242:21
246:16 249:22

282:16,25 289:2,3
294:22,22 306:6
319:2 335:3
**beg**
169:19
**began**
46:13 92:1 97:17
139:7,12 144:22
168:18 229:23
**begging**
215:8
**begin**
117:9
**beginning**
94:9 113:3,25 115:21
124:25 130:15
165:24 177:3
205:25 213:10
216:3
**begins**
4:5
**begun**
240:12
**behalf**
262:3 266:16 267:2
270:6,8,16
**behind**
214:8 228:10 231:9
**being**
4:8 9:5,21 13:8 42:17
50:15 53:16,18,23
55:2 82:10 90:21
91:12 96:6 99:17,17
101:7 107:5,7 109:8
111:17 116:22
119:9 120:24 148:2
149:17 156:8
187:16,17 189:19
191:23 192:23
222:12 223:16
228:15 231:10,19
232:8,24 239:5
253:25 294:12
298:1 307:25 308:2
317:10 334:15
**Bel**



293:6 296:10
297:18 321:2
**belief**
50:4 236:21 275:4
**believe**
7:3 12:5,6 21:25
22:15 26:8 37:17,18
53:14 74:1 81:25
82:2 96:7 103:18
107:3 111:10 129:8
129:24,25 131:21
132:22 155:25
192:11,16 207:22
208:23 223:17
228:12 232:19
237:2 240:12
248:24 258:6
260:14 263:3 265:7
271:2 273:9 282:6
282:21 286:8
287:15 290:2
291:25 292:15,16
301:7 303:1 310:25
318:18,19 319:12
319:14 320:16
321:23 323:11
325:18 330:2
**believed**
180:15 224:23,24
274:12 294:6
**believing**
246:20
**bell**
82:23 160:7,17
177:12
**belong**
291:9
**belonged**
252:23
**belongs**
277:16
**Bendinger**
248:18
**beneficiary**
19:4 21:15
**benefit**

181:20 226:23
**benefiting**
226:15
**Berlitz**
39:18,18
**Bert**
62:19 63:15,15
**beside**
245:22
**best**
8:22 9:2,3 10:3 20:7
35:7 71:4 72:25
77:11 79:9,16 80:20
81:21 102:9 111:6
116:7,25 118:7
121:10 182:22
183:6 217:25
227:20,21 228:21
228:22 231:12
241:6 245:25
264:20 268:4
278:22 280:7
285:24 289:9,10
290:24 303:5,7
306:2 309:7 319:7
**betrayed**
244:18,19
**better**
44:14 80:7 87:2,25
88:2 91:6 125:21
148:23,24 169:20
169:21 239:21
251:2 255:16,24,25
**between**
37:11,11 189:18
191:3 203:18,22
219:24 234:5,15,20
237:13,16,25 262:8
263:22 264:9
283:24
**beyond**
6:15 15:6
**big**
58:24 166:24 190:1
193:17 274:19
314:1 317:20,22,22

318:20,20 319:10
319:10,11 320:8,22
323:5,8
**bigger**
159:6
**bill**
83:25
**birthday**
81:8 83:11 306:10,13
**Bishopsgate**
2:16
**bit**
23:12 55:23 87:13
90:7 98:13 131:17
144:5 158:5 285:4
**Bitcoin**
51:2,9,23 52:4,16
53:3,7,13,15,16,24
54:5,7 55:11,14,15
56:20 57:23 90:13
90:17,21 91:5 92:15
92:19 99:21 101:11
101:12 111:7,24
112:9 117:24
118:10,20 125:25
126:5,5 130:3,14,14
181:1,5,18
**bite**
224:3
**bizarre**
179:13
**blamed**
58:21
**blaming**
58:17
**blatantly**
208:5
**bless**
149:3
**blockchain**
101:9 185:21 240:2
**board**
118:17 296:8 334:11
**boat**
86:12 87:20 89:1
107:19 223:16

224:16 306:22,23
324:11
**boggling**
193:12
**Boies**
4:9
**book**
17:9
**books**
322:12
**born**
13:25 14:9 28:5
**both**
2:25 6:4 8:8 104:17
113:20 165:22
176:19 183:4
194:19 211:11
238:17 245:22
258:11 309:10
318:10 329:5
**bother**
317:25
**bottles**
61:1
**bought**
98:12 106:9 146:25
223:10 224:4 322:1
330:8
**box**
122:7
**boyfriend**
141:4,11,15 253:12
**boys**
44:13
**branch**
44:5,6 278:5,6,7,8
**breach**
153:9,12 156:22
**break**
8:14 10:15,23 11:3
17:20 18:1 76:10
77:16 89:15 90:6
101:23 122:11
123:5 124:5 126:22
130:24 133:2 134:6
152:21 155:9,16



MAGNA
LEGAL SERVICES

Page 8

157:15 175:16
201:9 210:11
257:11,12
**breakdown**
172:25
**briefly**
283:4 305:13,23
**Brigham**
15:14,18,18,19,21
**bring**
89:21 171:17 197:23
208:21 209:4
303:23
**bringing**
95:16 123:9 137:9
209:12
**British**
17:7 23:18,19,20,20
23:21,21 153:23,23
**broad**
70:20
**brochure**
321:17
**broke**
169:13
**broken**
169:13
**brother**
46:21,25
**brothers**
42:19,24 43:14 44:4
49:22
**brought**
92:25,25 231:4 304:9
304:10
**brushing**
40:2
**budget**
276:7,13,19
**build**
162:7,24 164:6
**burden**
152:14
**business**
48:17 231:10 246:16
249:4

**busy**
243:13 318:5,5,21
**buy**
52:16 53:3 98:18,18
98:24 119:2 120:16
122:23 126:17
135:4,11 138:4,14
139:1 328:16
329:24,25 330:10
**buying**
58:1,4,13,22 92:5
99:14 106:19
137:16 148:7 184:2
184:10 188:16
226:9,10 276:7
**BYU**
16:3 39:9

—————————
**C**
—————————
**calendar**
244:1 271:4 308:6
309:18
**calendars**
80:11
**California**
1:2,15 2:12,22 4:1,10
5:5,25 18:22 176:3
176:6 207:8,17
208:12,14 334:3,9
334:11,14
**call**
64:8 219:19 263:13
292:2 295:9 313:25
314:10,13,14,16
**called**
95:24 126:18,25
134:3 282:2 314:7
320:16
**calling**
294:8 295:10 302:19
**calm**
246:17
**came**
105:3,7 106:1,7,13
106:16 112:20
152:1 175:4 181:25

208:8,25,25 209:7,9
212:10 222:25
223:21 227:20
241:14 270:19,20
270:23 271:5,13
295:8 296:8 299:24
300:11 301:3,15
305:19 319:2
**camera**
9:15 89:22
**cameras**
62:4,5 293:15,15
**Cameron**
141:15,20,20
**Campbell**
2:15 4:24
**Canada**
11:25 12:1 14:10
16:25 17:6 21:10
36:17 37:7 41:7,15
72:11 244:5 298:20
**Canadian**
23:16,22,22 37:4,6
259:4,4
**cancer**
325:1
**cannot**
66:13 67:14,15 69:3
69:7 70:24,25 71:1
84:10 85:24 198:9,9
198:10 213:5
**can't**
67:19 68:19 69:24
70:2 71:4 75:10,12
86:25 91:20,20,20
103:22,25 106:3
113:21 114:12,16
114:16,19 115:9
116:15 128:21
129:18,20 141:9
159:4 172:14
176:17 179:11
186:5,25,25 191:15
204:4 238:10,13
251:8 258:8 265:16
270:13 304:10

327:21,23 329:3,3
**cap**
154:23
**capability**
50:1
**capacity**
73:15 119:14 159:18
160:14 162:7
163:19 269:21
270:1 284:25
**car**
208:20
**care**
88:24 89:6 169:12
**cared**
144:7,14 211:19
304:6
**career**
101:2 216:8
**cares**
144:14
**Caribbean**
275:23
**carpets**
106:9,19
**carries**
186:10
**carve-out**
168:11
**case**
7:18,18,21 8:6,7,19
19:7,13,24 20:12,15
20:19 25:18,19 26:1
29:9,12 40:20 55:2
63:22 67:5 68:8
69:13 79:6 82:25
248:2 249:3 287:8
290:25 294:23
318:19 320:15
331:24
**cases**
8:8 11:19 12:4
**cash**
303:23
**Cat**
242:12



catastrophic
157:7 215:23
catch
331:1
categories
7:2,10
Catherine
222:22,24 241:24,25
caught
321:14
caused
143:19
causing
59:1
cc'd
178:7
celebrated
306:10
Central
1:2 5:25
cents
290:25
Century
1:14 2:11 4:9
certain
6:24 7:2,9 104:9
211:21 240:4 241:8
293:15
certainly
193:23 195:6 257:2
284:2 285:5
Certificate
334:1,10
certified
4:12 5:6 334:8
certify
334:7
cetera
251:16
chain
134:12 197:11 205:5
271:21
chains
197:18
challenges
259:2

chamber
313:9 314:11 317:14
chamomile
174:14,14,20
champagne
61:1
chance
21:2,4 26:23 75:17
90:6 99:23 138:12
change
175:19 184:3,14
257:22 274:3
changed
14:2 198:3 232:21
306:25 318:10
changes
335:5
changing
150:16
Channel
18:20,21 106:2
characterization
176:13 218:13
characterized
199:14
charge
70:15 163:12 320:25
charged
163:13
charging
254:22
chartered
275:19
charters
275:22 276:1
chatted
143:7
check
120:2 232:24 298:5
319:1 320:2,6
checked
60:18
checking
296:3
checks
60:17

chickens
320:11,14,17
choice
17:8 82:21,22 255:5
choose
83:13
choosing
265:15 280:19,21
chosen
255:6
Christ
168:25
Christmas
308:4
circle
89:17 157:25 198:3
210:13 242:6,9
circumstances
23:2 56:14,20 176:9
circus
208:4
citizen
23:16,22 41:7
citizenship
23:14
Civ
334:12,16,21 335:1,7
Civil
334:14
claim
70:14,19 71:10,12,19
72:11 75:21 311:14
claimed
286:5
claims
25:19,21,22 29:15
290:14 311:5,6,14
315:1,12,12
Clair
245:6,9 247:20
clarify
54:20 65:24 104:1
105:8 111:21 140:9
140:13 187:13
193:6 197:19 216:2
274:6

clarifying
67:21
class
39:21
clean
182:11
clear
6:13 26:9 37:16,21
37:22 49:7 59:21
65:22 71:21 74:23
119:21 132:8
162:23 163:23
180:25 181:6 182:7
182:23 183:4
190:12,12 193:1
200:10 213:3 239:4
239:14 240:1
261:15 280:11
282:14 316:13,20
clearly
20:17 125:12 149:13
190:20 273:20
client
20:6 22:10 26:7
67:15 68:22 69:8
70:25 71:22 72:3
75:4,20 76:1 114:18
115:2 192:21
261:13 287:12
294:25
client's
65:14
clock
68:21
close
77:4,5,5 100:4
116:23 211:7,11
213:2 228:11 314:1
closely
167:12
closest
100:15,18 144:13
195:5,6
closet
254:3,11
clothes



254:3,11,12,15
**Coachella**
271:1
**code**
140:14 232:19
334:14
**codes**
122:15 199:9 202:4,8
206:25 209:16,17
232:21
**coffee**
11:12
**cogent**
30:2
**coin**
53:8 95:24 96:5 97:7
127:6 134:2,11,15
134:15 136:4
148:11 155:3,6
157:7 164:7 184:10
223:10
**coinciding**
91:14
**coins**
104:15 136:9,14
148:7 153:15
159:18 163:20
183:8,23,25 201:1
241:8,10,11
**colleague**
4:22
**collect**
31:18 139:12
**collecting**
139:11 141:21
**collection**
31:21 32:14
**collector**
31:18 33:1
**colors**
314:21
**come**
7:23,24 8:2 23:12
38:18 68:5 76:10
106:4 120:24
165:15,17 173:9

174:11 208:20
214:20,22 247:1
294:9 306:5 308:19
312:6 314:4,8
**comes**
206:15 213:17
**comfortably**
57:20
**coming**
85:3 89:18,19 105:11
105:15 113:5 200:8
205:14 228:6,6
295:10 305:20
**comment**
287:5,21
**commission**
33:22 34:7 149:21
213:18 223:11
227:7,17,18 230:20
230:22 231:3
233:17 234:9
289:13 290:20
291:3,6,9 293:1
**committed**
136:25 137:1 156:4
216:23
**committing**
137:24
**common**
16:5 61:22 153:5
155:6 184:9
**communicate**
34:4 178:24 179:6
187:6,22 243:12
**communicated**
176:24 200:3 262:2
**communicating**
165:23 233:12
241:16
**communication**
50:11 166:3,4,10,16
204:8 205:18
**communications**
73:23 262:5,7 263:14
263:22 264:7,14,19
267:1,11 270:10

278:15 279:21
**companies**
103:3,9,13 182:9
**company**
27:19 41:20 47:23,25
48:5 110:16 127:4
135:18 136:4
137:19 150:23
155:6 161:25,25
224:10,12,13 225:1
225:6 268:18
270:15
**comparatively**
91:8
**compared**
97:7 132:10
**compel**
8:2 35:17 75:7
261:19 265:18
270:15 280:14
281:9
**compensated**
147:9,14 149:17
191:23
**complained**
282:14,18
**complaining**
44:5
**complaint**
70:16 73:15 74:24
220:24,25 221:6,12
222:3,6,9,15,19,19
222:21
**complaints**
73:4,4,5
**complete**
16:2
**completely**
10:2 25:13 26:18
28:14 44:6 45:1
49:1 63:21 64:21
236:14 266:10
277:23 281:2
**Completion**
335:3
**complex**

182:21
**compliance**
45:1
**complicated**
73:8 178:11 203:6
204:24 277:24
**complication**
296:21
**complying**
208:7
**compounding**
156:10
**compromise**
20:20
**concern**
46:21,25 138:21
139:2 143:9 152:2
152:17 153:4
156:21 157:6
172:19 311:6
327:17
**concerned**
150:25 154:13
165:11 170:23
175:12,15 258:13
308:8
**concerns**
127:19 150:9,13,15
200:4
**concert**
249:24 250:6
**conclude**
332:10
**concluded**
332:12
**conclusion**
25:12 38:13 39:4
40:18 48:13 62:10
63:20 64:21 67:24
68:6,24 79:3 153:19
157:3 173:9 186:1
219:17,20 220:2
279:10,16,18
290:17 291:12
**conclusions**
152:1



concrete
241:3
conditional
234:23 239:3,6
conduct
59:18 310:16
conference
7:2
confidential
64:4 267:11 331:25
    332:5
confidentiality
5:18,20,24 6:1,4,17
    331:24 332:1
confirm
266:19
confirmed
287:13
confused
180:19 295:5
confusing
164:15
connect
201:6
connection
62:20 64:5 65:5
consider
7:10,20,20 40:15
    100:15
considerable
94:4 162:24
considerably
94:8 111:7
considered
22:24 49:21 100:17
    116:25 154:22
consistently
145:20 323:10
consists
278:9
constant
322:15
construct
94:20
consult
103:9 115:8

consultant
51:11 77:7 147:24
    177:21
consulted
63:15 94:16,21,23
consulting
103:4,10
contacted
297:2
context
118:18 286:1 321:9
continue
17:16 21:2,6 35:25
    36:17 283:6 284:22
    310:13 311:16
continued
135:3 149:10
continuing
37:1 48:22 67:8
    72:25 73:18 82:12
    297:10 316:21
    317:3
contract
77:6 129:5,22 132:20
    156:3 163:17
    180:25 230:20,21
    230:25 231:5
    233:18 234:2
    235:24 237:6,10
    241:21 292:9
contradicted
113:4
control
42:12,18,25 43:9,15
    70:17 154:13 156:9
controlled
227:7 230:12 236:25
    237:2 291:2
controls
41:20
conversation
72:18 90:7 94:2
    108:15,19 113:11
    132:12 149:2
    152:19,24 153:19
    160:1 162:6 164:23

188:22,25 200:4,5
    227:10 228:12,16
    239:2 255:18
    258:25
conversations
52:10 63:25 64:4
    68:12 69:21 72:17
    92:10 161:22 165:2
    165:6,9 241:23
    265:10 269:2
    285:13,17,18 308:7
convince
223:22
convinced
223:16,20
cook
84:16
cooking
84:19,22
cool
209:14,22 245:19
    246:17
coordinate
200:23
copy
331:18
corner
204:21 231:13
Corral
2:22
correctly
140:15 204:14
    273:12
correspondence
205:11
cost
86:17 161:22 162:22
    163:25
could
8:2 14:13 35:14 53:3
    59:16 74:24 79:5
    80:15 85:13 92:12
    92:12 103:3 104:6
    120:4,12,16 121:1,2
    122:24,25 137:21
    142:10 145:16,16

148:5 152:18
154:14 155:21
156:17,21 157:7
158:5 159:1 161:12
162:2 163:20
170:17 173:5,8,9
174:17 180:5 182:3
182:11 185:22
186:12 193:13
196:22 197:12
199:20 201:21
203:14,16 205:17
206:23 207:12,16
207:17 208:5
209:15 211:15,17
213:6 217:16 218:4
225:8,8 229:1
238:19 239:3
240:17 244:5 255:1
255:2,6,6,6,14,15
264:19 267:9 268:2
269:1 301:5,5
302:18 305:1
322:18 324:18
325:4
couldn't
55:2 57:9 93:2
140:18 148:16
152:8 153:5 196:16
204:23 211:23
215:11 253:21
294:11,13 323:7
324:20
counsel
2:1 4:15 19:16 20:2
21:1 22:1 62:1
65:19 66:11 68:17
72:23 166:15
262:19,25 265:10
267:24 279:25
280:22 282:21
287:9,12 289:2
311:16 332:6
334:19,20
count
37:13 38:1 169:4



211:16,17 327:4
**counted**
76:17 266:17
**counter**
182:3
**counterclaim**
1:5,8 4:20
**countries**
21:8 23:13,23 24:3
41:6
**country**
38:19 295:14 298:6
299:5 300:18
301:23 304:3
319:12
**counts**
38:23
**County**
176:2 334:4
**couple**
231:22 246:18 293:4
**course**
39:23,24 43:22 57:17
140:22 167:6
175:14 193:22
214:8,20 224:3
225:3 228:20
229:19 234:14
235:22 243:19
256:17 306:12
320:15
**court**
1:1 4:13 5:2,22 6:2,5
6:16,23,25 7:5,6,22
11:24 20:10 35:8
59:18 288:16
310:22 331:23
334:10
**courts**
12:5
**court-ordered**
35:5 234:12
**covered**
262:20 269:3
**covers**
70:20

**COVID**
93:23,24 94:9 305:24
306:4 309:3 314:6
314:15
**crash**
176:23,25
**crashing**
252:4
**crazy**
214:14
**create**
133:21 161:11
240:24,24 265:3
**created**
47:23 49:14 144:24
**creating**
162:15 276:18
**credit**
321:19
**criminal**
67:5 68:8 69:13
**Croatia**
88:5 105:12,13,13
106:1,7
**crossing**
251:24
**cross-examination**
6:24
**crypto**
50:15,18 90:21 91:7
92:17,17 94:7 95:12
99:22 101:8,15
102:14 103:3,9,12
104:18,21,23,24
110:7,22 111:17
112:25 113:2 118:8
120:21 125:18
129:11,11 130:2
134:3 142:14
144:22 146:5,25
148:25 150:8
152:13 154:22
158:4 159:13,16,24
160:3,4 161:3
162:16,25 165:11
177:14 178:14

182:9 185:10 189:4
189:19,25 191:13
192:24 194:13
196:2 205:6 213:10
216:3 217:12,23
223:9 239:16
240:23 259:1
**cryptocurrencies**
108:25 109:8
**cryptocurrency**
46:13 92:19 93:10
97:18 113:14 129:4
129:6 130:7 143:5
146:16 147:12,19
154:23 161:9
182:21 185:12,15
185:17,20,23 186:5
229:13,20 239:23
241:4 258:1,23
259:8,16 322:18
**CSR**
1:17 5:6 334:10
**cunt**
282:2 297:4
**cup**
174:14
**curiosity**
99:18
**curious**
18:12
**current**
18:18 181:17 265:22
**currently**
16:12 21:8 27:19,24
168:5 266:16
279:14
**custodians**
194:13
**custodied**
150:6,22 163:1
**custody**
62:20 122:24,25
142:13 146:5,16
150:16,23 158:4
159:18,24 163:7,8
163:20 235:2

**custodying**
122:19 142:22 147:3
239:22
**cut**
19:18 109:3

---

**D**

**D**
3:1 320:25
**Dadwal**
139:23
**damage**
133:21
**damaging**
196:22
**date**
4:7 51:5 80:10 92:12
92:24 95:15 203:12
246:20 296:13
298:19 305:20
**Dated**
333:4 335:9
**dates**
79:21 92:4
**dating**
77:19 78:9 80:2
**daughter**
12:14,16,18 28:5
61:4 141:3,8 142:6
175:24 210:23
221:2,9,10 243:24
277:17 278:2,9,11
279:1 311:13 313:7
322:8
**daughter's**
59:14
**David**
46:21,25
**day**
80:8 89:13 93:1,2
100:25 122:5 172:1
181:18 183:6 185:1
190:1 193:17 197:5
208:16,21 209:1
231:21 232:9,11
246:10 271:2 272:9



273:16 274:20
285:11 286:8 295:9
303:13 304:11
314:13 317:10
320:25
**days**
23:24 24:17,21 37:13
38:1,10,23,24 39:2
50:19 52:9 75:7
80:8 184:14,24
232:19 251:10
332:2
**De**
2:22
**deal**
6:9 7:18 20:19 33:20
44:15 82:22 190:2
192:19,20 193:18
198:2 214:6 228:11
228:22 229:7
230:10,12,15 231:6
231:19 233:23
274:20 290:8 292:7
292:11 317:20,22
317:22 318:20,20
319:10 320:8,22
323:5,8
**dealer**
32:21 33:2,3,8,11
231:10
**dealing**
207:9
**dealings**
264:8
**deals**
228:4
**dealt**
129:5 266:18
**dear**
324:12 328:6
**dearest**
247:21
**December**
53:14 145:5,19
183:17 196:5
313:24

**Dechert**
129:24 230:14,15,23
231:1
**decide**
82:6
**decided**
82:5 109:17 117:9,12
117:17 125:24
126:16 131:7
168:19 193:14
228:10 235:20
314:22
**decision**
6:5,16 57:22,23 58:7
98:24 119:1 135:25
136:2 158:4 165:3
**decisions**
50:5 168:24
**declared**
31:21
**dedicated**
102:15
**deemed**
6:11 21:5
**deems**
7:23 35:9
**defamation**
25:22 311:13 315:13
**defamed**
29:10 214:24
**defendant**
1:5,8 2:19 4:19
**definitely**
8:25 104:12 119:8
159:4 171:10
178:11 206:19
234:1 253:24
**definition**
75:20
**definitions**
71:1
**definitive**
194:21 213:5
**definitively**
106:3 213:6
**defrauded**

218:7
**defy**
191:17
**degree**
16:2 39:9
**delivered**
303:9
**delivery**
297:1
**delving**
25:17
**demand**
70:16 260:11
**dental**
298:16,18,21 299:1
299:16
**depends**
43:20 80:8
**deponent**
3:3 333:6 335:5
**deposition**
1:13 4:5,8 5:4,12 6:8
6:14,15,25 7:7,8
8:10 11:15,19 12:6
13:9,19 17:17 19:18
20:3,13,22,24 21:3
26:10,19 34:25 35:5
35:16,17,25 49:11
59:18 90:2 114:24
157:21 158:15
168:10 190:23
197:1,6 210:18
234:12 237:22
238:14,15 257:19
282:21 307:20
310:17 311:10
312:23 315:7,17
316:18 326:9,16
327:18 331:17,21
332:10,12 334:1,22
334:24 335:3
**depositions**
12:3,21 114:21
**depth**
7:12
**DERMOTT**

2:5,10,16
**descending**
178:15
**describe**
51:15 76:25 77:3
**described**
42:17
**deserve**
255:25
**designate**
332:4
**designations**
332:2
**desire**
88:8
**despite**
8:5 324:21
**destitute**
215:8
**destroy**
127:6 169:24
**destroyed**
168:22
**detail**
304:4,22
**deviated**
309:21
**devices**
293:17
**didn't**
5:18 14:1 55:1,4 59:4
60:23 85:8 86:19
103:4 115:13 118:1
118:1 121:22 140:9
146:21 149:23
152:8,9 163:12
170:5,7 171:10
177:24 187:14
189:13,15 193:21
195:23 202:2,18
205:16 209:10
213:23 214:2
215:10,10 216:12
224:22 225:3 226:8
227:1,1 230:20,23
233:20 237:1 246:6



MAGNA
LEGAL SERVICES

249:16,25 250:20
251:17 252:8
270:22 273:11
281:21,21 286:12
287:17 295:15,15
298:7 302:14 305:3
306:3 314:5,24
320:8 321:9,11
329:25
**died**
305:1
**Diego**
298:22 299:2
**difference**
149:22 189:18
219:24 226:7,11
234:5,14,15,20
**different**
8:8 27:16 43:20
46:11 54:23 57:10
71:2 88:12 108:24
160:23,24 165:17
171:22 182:15
185:1 187:25
189:24 196:2
211:15 231:15
236:14 238:18
265:23 275:13
308:17 324:7
**differently**
125:8
**difficult**
194:2 233:24
**difficulties**
328:11
**diligence**
76:11
**dined**
83:24
**dining**
85:25
**dinner**
85:12 102:23 131:17
132:13 201:16,18
203:18,22 206:16
206:20 228:18

235:19 249:17
324:1
**dinners**
102:17 107:20
131:23 247:7
**direct**
29:12 36:3 46:2
50:12 127:12,15
166:4,16 311:5
**directing**
48:14 68:19 69:19
71:15 72:14,20
74:16 261:8 263:17
264:17 269:1 272:8
295:1
**direction**
65:18 67:16 69:8
70:25 75:20 136:6
216:8 262:19
275:13
**directions**
101:15
**directly**
20:15 29:9 45:15
105:3 121:12
126:17 127:7
133:19,20 161:21
233:18 262:25
263:4 264:9 266:20
292:10 314:20
329:25
**disagreement**
7:19
**disappointed**
212:8
**disappointment**
212:10
**disaster**
194:23
**disclose**
63:25 64:3 65:4
71:23 267:10
280:18
**disclosed**
220:19 295:24
**disclosing**

22:22 73:23
**discount**
130:19 131:2,2,5
182:10 228:24
229:2
**discovered**
33:21
**discovery**
7:2 283:12,16,22,23
284:10
**discriminatory**
47:8
**discuss**
8:14 17:21 146:4
165:22 220:11
221:1,21,25 222:4,7
223:13
**discussed**
92:21 107:13 113:5
114:4 116:1 124:20
146:3,15 185:11
194:25 201:23
221:8 241:12 305:3
325:16 330:8
**discussing**
17:24 51:23 52:4
221:14 240:22
272:2
**discussion**
66:13 71:14 107:18
119:13 143:14
203:7 284:1
**discussions**
68:15 184:8 267:8
**disingenuous**
213:14,22,24 214:7
215:3 290:3,8
**disloyal**
318:11
**dismissed**
176:15,16
**disparity**
266:5
**displeased**
295:24
**dispute**

62:20 282:24
**disputed**
282:24
**disseminate**
6:8 283:16
**disseminated**
6:15 283:18
**disseminating**
284:10
**distinction**
45:12
**distinctly**
227:15 233:15
**distress**
25:23 215:1,5,9
315:14
**District**
1:1,2 5:25
**disturbing**
168:17 179:16
**dive**
19:12
**diversified**
136:20
**diversify**
136:8
**diversifying**
136:17
**divide**
181:17
**dividends**
28:22 44:2
**doctorate**
15:7,13
**doctor's**
296:24
**document**
287:1,2,5,6 307:8
**documented**
168:25 288:19
**documents**
282:15 283:8 284:4
287:21 288:11
317:18
**does**
21:24 25:23 38:24



77:21 78:12 108:13
160:17 166:5
174:17 177:12
178:17 212:19,24
271:3 277:16 288:1
291:9 314:25
315:15
**doesn't**
74:23 186:18 201:6,6
219:19 257:1
314:12 327:2,4
**dog**
302:2,11,12,17,18,19
302:21 304:24
305:1
**dogs**
298:16,18 299:1,5,15
299:19,22 302:24
303:1,9,15,24 304:5
304:12 311:2
**doing**
8:22 17:14 50:23
54:25 61:2 76:6
90:13 91:7 97:17
100:25 102:2 115:9
116:25 130:14
185:3 188:15,16
189:25 190:5
191:24 192:20
193:8,9,17,24 196:2
199:5 214:10
217:14 224:11
231:9 232:25
236:21 240:6,15,17
241:10 243:13
273:17 274:20
325:3
**dollars**
149:19 216:24
233:22 240:19
261:2 290:6
**domicile**
23:18,19
**done**
7:8 9:21,22 32:3
76:19 95:3 133:13

211:3 229:7 231:2
231:19 280:1 307:1
314:17 315:3
316:23 319:25
321:17 327:9
**doorstep**
207:6
**Dora**
294:2 309:3
**Dora's**
293:24 295:16
**doubt**
75:1
**down**
74:2 100:23,23
112:20 116:11
122:7,11,15 123:5
124:5 126:22
130:24 133:2 134:7
135:19 152:22
166:7,10 170:21
174:5 190:4 197:24
214:20,21,22 225:8
227:19 237:12
273:19 320:25,25
326:17
**Dr**
245:9,12,18
**drafted**
44:4,12,12
**dramatically**
134:12 155:21
156:18,21
**drink**
89:17
**drinking**
250:11
**drive**
313:8 317:10,13,17
**driven**
83:16
**driver**
314:12
**driving**
208:12
**drop**

56:21
**dropped**
55:12,14,15 111:10
114:4 116:1 208:17
**Dubai**
40:16
**duck**
217:17
**ducking**
199:4
**due**
20:2 21:1 68:20 75:3
76:11 296:21
**duly**
20:15 334:8,16
**dumped**
112:13
**duration**
253:16 296:25
**during**
29:6 61:3 63:17
76:25 77:3 78:24
80:16 83:9 85:23
87:5 90:22 91:5
93:23 106:22
112:24,25 113:14
114:3 115:25
124:22,23 139:4
141:3,18 142:13,17
142:24 187:5
190:20 191:10
195:7,23 196:11
216:12 231:20
232:7 233:11 235:1
242:24 249:10,23
250:3 258:12 272:5
290:1 295:24
296:21,23 308:8,20
308:20 309:10
313:1 335:6

——————— E ———————

**E**
3:1
**each**
49:8 76:15,23 86:13

167:12 245:22
305:25
**eager**
320:1,19 324:17
**earlier**
39:7 91:24 142:14
175:8 185:11
190:22 230:10
244:14 277:3 305:3
**early**
35:16 50:18 52:9
62:20 63:8 91:18
94:14 96:6,14
119:25 122:5 240:5
293:23 305:25
**earned**
31:3,8
**easier**
71:6 254:17
**easily**
173:9 260:18 305:1
**East**
1:14 2:11 4:10
**easy**
9:22 261:20
**eat**
103:1
**ecosystem**
169:12
**EC2N**
2:17
**edge**
215:14
**education**
39:8
**educational**
15:1,3
**effect**
125:13 317:25
334:12
**effectively**
101:12
**eight**
119:9 125:25 126:6,8
142:14 159:14
**either**



7:5 17:25 104:1
240:13 283:21
314:18
**elaborate**
212:1 213:15 285:1
**element**
216:4
**elements**
7:19
**else**
14:15 16:17,18 29:11
46:12 74:20 88:2
89:13 117:6 138:4
214:13 219:8 226:9
236:24 246:24
283:9 285:1
**elusive**
196:7,7
**email**
5:16 6:3 44:4,12
177:10 179:15,23
203:19,23 204:14
281:25 297:3
**emailed**
178:13
**emails**
205:8 282:4
**embedded**
228:23 274:10
**emergency**
300:1,13 301:16,19
302:3
**Emery**
263:16
**Emirates**
40:16
**emotional**
25:23 215:1,4,9
315:14
**emotionally**
215:7
**employed**
27:19,24
**employee**
77:13 192:4,6 296:2
334:18

**employees**
61:13 74:5
**employment**
28:2 293:24
**empty**
321:22
**encouraged**
81:10 136:8
**encouragement**
54:7
**encouraging**
52:15 306:5
**end**
19:25 20:22 35:14
101:2 155:12
166:15 170:2 212:3
212:21 291:8 318:2
318:25 326:10,14
**ended**
132:11,14 192:20
227:2 233:16
302:19
**ending**
35:15
**ends**
168:20
**energetic**
110:15
**energy**
149:18
**enforce**
71:1
**engaged**
141:16
**England**
12:6 16:13 24:18
40:10,13,13 82:8
150:1 153:3 176:17
259:7
**enough**
257:7,7 321:12
**enrolled**
39:11
**enter**
331:23
**entered**

6:2 48:18
**enthusiasm**
104:10,13
**enthusiastic**
110:10 224:15,15
**enthusiasts**
113:2
**entire**
230:12 253:15
**entity**
70:17 121:1
**entrusted**
187:14
**equivocally**
213:6
**error**
143:19
**especially**
38:22 78:16 84:14
93:14 116:4 128:15
159:5 191:17
233:23 234:2
284:25 312:19
**ESQ**
2:4,8,9,15
**essentially**
116:4 309:15
**establish**
70:12
**established**
34:3,16 36:2 58:14
167:13 190:22
192:13 195:4 239:1
239:20 307:24
**establishing**
34:20 36:16,20
**estate**
12:13 25:18,25
280:13 319:18,23
321:17
**Esztella**
273:8
**et**
251:16
**Ethereum**
92:1,2,5,7,11,16,18

92:22 118:9 119:13
119:22 120:1,4
272:9
**Europe**
105:3 111:10 275:23
**Evans**
266:21
**even**
7:6 49:4 53:7 58:1
112:1 119:11 183:1
184:21 194:11,16
199:9,14 201:2
204:11 214:6
215:25 226:19
232:19 239:12
240:12,13 249:8
250:20 253:23
256:14 257:8
269:17 279:22
302:11 315:19
326:4
**event**
68:3 302:23 319:11
**events**
197:12,18 205:5
218:7 222:23 302:1
**ever**
9:6 11:14 58:25
73:14 94:20,23
136:21 138:25
159:25 167:15,24
168:7 169:7 178:24
179:6 187:21,21
196:21 200:13
208:24 215:18,22
238:19 290:10
322:25 324:2,4,16
327:9 329:14,20
330:10
**every**
25:1 37:24 71:7 75:4
76:13 84:21 114:12
114:13 128:24
182:1 231:21 232:9
232:11 233:12
329:9



everybody
50:9 89:13,16 196:11
204:18 224:16
330:18 331:10
everybody's
89:19 197:6
everyone
5:4 223:25 331:9
Everyone's
318:8
everything
8:5 84:13 120:3
128:24 131:6
142:21 147:1 150:5
150:7 152:25 155:5
156:8 166:7 168:19
170:6 178:10
200:11 214:4,13
217:18,20 220:24
221:12 222:9
224:24 225:5
230:15 240:2
253:23 321:16
326:24
everything's
321:9
everywhere
61:1
evidence
5:8 31:15 36:24 40:8
41:22 42:15 44:10
44:11 45:5,18 47:10
54:10 56:3,16 57:1
57:25 58:19 60:5
61:10,16 62:10 74:8
98:7 108:7 110:2
111:13 113:18
130:22 133:1,15
134:5,21 135:7
146:11 151:3
172:14,16 178:20
179:21 197:3,15
230:1,5 265:6
269:16 274:16
282:22,25 287:8
290:10 297:20

300:3,15 304:15
309:6,14 325:10
evident
307:7
exact
24:17 50:17 51:5
53:25 80:10 106:25
115:17 139:23
177:17 258:24
exactly
5:23 29:23 46:5,8
59:5 85:5 112:8
130:25 139:10
141:9 211:23,24
222:8 236:20 244:2
245:11 254:22
260:1 266:17
284:17 296:14
310:11 317:24
321:8 323:5 324:8
EXAMINATION
9:9
examined
3:3 334:15
example
286:6
exceeded
183:10,10
Excellent
12:23 75:12
except
104:1
exceptionally
91:7
exchange
127:11 134:3 210:24
319:1 323:13
excited
53:16,18,23 90:21
91:12 107:5,7 148:2
189:24 216:3
224:20,21 225:14
225:16,18,23,25
274:18,18
exciting
193:16

exclude
6:24
exclusive
248:1
excuse
54:13 86:23 265:20
execute
121:1 193:2 272:19
272:24
executed
187:17 272:15
executing
183:23
exercise
122:4 123:15 125:17
exhausted
331:2
EXHIBITS
3:9
exist
282:9
existed
120:15 121:1 229:6
expect
143:13
expectation
187:12 318:22
expectations
187:7,22
expected
105:16 143:15 149:1
152:4 190:13,14
192:25 193:7
200:14 324:9,11
expecting
306:23
experience
110:21 111:6 190:5,5
193:3 275:5
experiencing
226:2
expert
265:4
experts
194:13
explain

80:15 171:1 212:9
217:6 245:1 262:11
explained
217:10 235:14
explaining
184:1
explanation
45:7
expletives
170:1
exponentially
96:7 99:20 186:12
exposed
199:13 314:12
exposure
314:5,15
express
167:24 187:11
188:21
expressed
46:21,25 99:14 135:4
135:10 148:25
156:21 190:13
241:18 243:16
expressing
88:8 136:21 138:21
143:4 152:16 248:3
248:16
extending
252:3
extensive
293:7
extensively
102:13
extent
28:16,17 36:4 46:2,3
48:14 50:7,10 56:8
57:3 63:24,24 64:3
65:3 66:9 69:18
72:15 73:22 74:8
98:16,16 100:6
104:9 111:14 112:5
119:5 122:11 123:5
124:3 126:22
127:14,23 129:8
132:3,16 133:2,16



134:6,22 135:8
136:11 137:7 140:1
140:12 141:7 142:8
167:20 188:3 193:9
211:21 262:6
263:12 265:8,9
267:7 268:21,22
**extortion**
74:3
**extra**
137:21
**extraordinarily**
243:13
**extreme**
138:21 154:3 284:24
**extremely**
190:21 218:16 240:4
245:16

**F**

**facelift**
310:2
**fact**
57:6 111:9 172:14
182:20 212:7
213:23 214:5
219:25 223:19
228:9 229:20 235:7
236:8 242:17
248:19 259:5
290:21 293:16
311:21
**facts**
31:14 36:24 40:7
41:22 42:15 44:11
45:5,18 47:10 54:10
56:3,16,25 57:25
58:18 60:4 61:10,16
62:9 74:8 98:7
108:7 110:2 111:13
113:17 130:22
133:1,15 134:4,21
135:6 146:10 151:2
178:20 179:18
197:15 265:5
269:16 272:22

274:16 297:20
300:3,15 304:15
307:6 309:6,14
325:9
**fail**
170:5
**failing**
288:11
**failure**
220:19
**fair**
57:22 87:1 89:9 93:3
94:3 100:10 105:16
110:22 113:23
114:23,25 115:1
123:19 124:4
127:10 140:21
143:18 154:20
157:12 159:12
162:12 163:3
164:22 165:10,14
174:25 179:20
183:9,12 191:22
195:13 196:1 206:2
218:9,9 225:14,17
266:6 267:15
285:11 291:7
307:24 314:21
320:19 331:4
**fairly**
180:21 218:24
268:12
**fairs**
231:8
**fall**
139:7 141:19 144:23
183:9 258:21
**falling**
112:9 195:17
**falls**
19:8
**falsely**
133:22
**familiar**
160:2 212:19,24
266:23 271:3 299:7

318:25
**families**
41:15
**family**
11:24 12:13 41:10,11
41:14 42:12,12,25
44:5,6 45:15 49:15
171:15 262:3
263:11 278:5,8
**family's**
41:19
**fancied**
216:6
**far**
149:17 152:10
242:21 266:6
**Farris**
2:24 4:11
**farther**
171:23
**fast**
144:3 177:15 288:15
296:3
**fast-forward**
144:5 165:20
**father**
88:11
**fathomed**
218:5
**fault**
87:10
**favor**
168:21
**favorable**
108:21 164:1,5
192:21
**fear**
136:21 159:6
**February**
81:4 178:2 240:5
**Fed**
334:12,16,21 335:1,7
**federal**
64:18 66:5,20
**fee**
146:4 163:7,7 191:7

194:11,16 213:18
214:3 222:10 227:1
228:23 236:11
273:22 274:10
281:23 292:25
**feel**
11:13 167:16 171:10
183:3 201:13 212:4
215:4 217:24
273:11 324:21
**feeling**
101:10 149:16
151:20 152:10
171:9 324:17
**feelings**
256:2
**feels**
23:1
**fees**
281:14
**felt**
14:4 54:25 145:17,18
148:3 170:8,10,10
170:10,11,11,12,17
170:17 171:14,17
171:18,18 211:17
244:18,19 247:5,8
323:12
**few**
12:4,20 84:20,20
142:1 148:7 159:3
175:10 188:11
191:19 194:11,12
214:13 228:3,3,12
243:1 251:10
256:25 257:12
267:19 322:2
**fiduciary**
190:23
**field**
216:5
**Fields**
62:20
**fifty**
111:8
**figure**



89:22 203:17
205:17
**file**
73:14
**filed**
67:4,13,13,22 68:7
69:12 70:19 74:20
74:24 175:22 176:1
176:3,5,6,6,7
222:20 242:23,23
**filing**
68:22
**filings**
69:23
**fill**
321:22
**film**
247:3
**filming**
246:7
**final**
331:12
**finally**
199:8,8 200:20 207:1
314:7 331:4
**finance**
25:24
**finances**
19:12 25:17 29:9,12
43:1,16 46:7 149:25
**financial**
20:11 25:24 29:11
42:18 44:7 54:23
56:14,20 57:10,23
100:20,22 101:8
128:25 131:10
142:4,5 177:17,21
178:10 189:20
193:3 226:23
233:25 265:22
266:3 282:1 285:3
328:10,12
**financially**
147:9 191:24 215:7
334:20
**financials**

149:25 178:8,9,10
189:6 203:16
**find**
22:25 34:6 60:14
120:19 121:2
161:14 231:13
258:14,22 259:1
273:15 289:23
328:16
**finder's**
146:4 191:7 194:11
194:16 214:3 227:1
273:22 274:10
**finding**
124:17
**fine**
6:12 34:15 38:23
84:11 88:17 103:17
113:23 135:2
138:18 148:17
155:10,14 175:17
180:2,13 182:14
195:3 196:15,19
209:4 228:5,20
251:1 270:3 273:3
280:25 285:10
318:14 329:1
331:14
**finish**
10:24 32:9 46:17
47:5 50:9 52:24
74:13 81:17 109:2
151:16 155:11,17
175:18 201:10
202:6 252:10
311:21,23 312:8,13
315:22,24 326:11
**finished**
54:15
**fired**
60:9 297:4
**firm**
4:9 259:7 263:15,23
263:25 264:2
267:22 269:3,9,13
269:13,19,21,24

270:12
**first**
4:17 11:21 17:20
51:2 58:10 85:1,3
92:18 104:4,4
106:13 114:15
116:19 120:4
123:22,23 131:7
132:23 135:13,13
163:11 188:11
203:1 207:20
213:17,19 218:7
251:10 255:22
259:13 283:3
334:16
**firstly**
188:5
**Fitzgerald**
223:14 241:24
**five**
17:16 34:8 155:13
252:6 257:19
**fix**
170:4
**Fleming**
252:24,24 253:16
**flew**
81:1 82:9 298:21
305:14
**flight**
82:16 331:1
**flourish**
224:14
**flow**
117:3
**flowers**
322:1,2
**flown**
206:23
**fluctuate**
184:10
**fly**
205:14 206:22
**focused**
168:11
**folders**

307:14
**folks**
162:14
**follow**
6:4 95:2 133:10,10
164:4 187:3
**followed**
98:11
**following**
88:6 112:16
**follows**
78:7 115:20
**food**
89:18,20
**footage**
61:5,14
**force**
216:8 224:22 225:2,3
334:11
**forced**
229:22
**forecasting**
113:2,16
**foregoing**
333:1 334:23,24
**forget**
201:14
**forgotten**
205:25
**form**
5:25 18:14 23:7,25
24:12,23 25:11
27:15 30:22 31:24
33:10,24 34:21
36:14,23 37:9,15
39:13 40:7,17 41:16
41:21 42:7,14 43:18
44:9,19 45:4,17
46:1 48:2 55:7 59:6
73:6,9,12 77:9,23
83:4,18 84:17 86:3
86:9 87:3 89:7 91:9
105:18 125:21
127:13 128:5
137:22 143:21
190:25 212:23



Page 20

239:18,24 250:22
255:20 257:8
259:18 266:8
273:25 274:15
277:18 301:16
303:18 305:10
308:13,23 309:13
329:16,18 331:8
**formal**
147:6 190:23 193:2
**former**
59:14
**forthcoming**
196:9
**forthright**
194:1
**forty**
137:18,18
**forum**
168:13 283:25
**forward**
90:8 116:10 167:3
284:19,20
**Foss**
51:14 59:9 293:5
**Foss's**
51:16
**found**
60:10 129:11 246:12
289:12
**foundation**
161:21
**founder**
257:25
**founders**
127:12
**four**
16:8 253:13
**four-minute**
326:23
**frame**
182:22 197:23
**France**
87:6,20
**frankly**
257:9 285:9

**fraud**
25:19 29:15 311:14
315:12
**free**
11:13 151:22 317:20
318:8
**French**
39:19 40:2
**frequency**
232:18
**frequently**
297:17
**Friday**
1:16 4:1 112:10
**friend**
81:5 82:7 189:19
193:13 199:21,25
218:4 242:6,12,13
244:15,17,18,20,21
247:1,24 248:2
249:3 254:1 255:4
258:3 302:10
303:10 304:6
318:11 320:16,16
320:21 325:1 328:7
**friends**
32:20,24 33:5 77:1,4
77:5 80:21 100:4,16
100:18 144:13,15
167:15 195:5,7
217:25 225:21,22
242:15,15,16,16,25
244:14 245:25
247:21 255:8,9
257:25 258:3
314:22,25 323:24
324:8,12 329:22,23
329:24 330:1
**friendship**
80:16 149:24 175:8
211:8 243:17
306:15 308:9
322:19 325:17,23
327:9
**friend's**
320:18

**frightened**
170:10 215:15
**frightening**
171:20
**front**
236:18
**fuck**
169:1,23
**fucking**
168:25 169:4,19,22
169:24
**full**
9:17 17:7 43:15
75:17 312:20
334:11
**full-time**
16:14 60:23 177:22
239:21 295:11
296:2
**fun**
88:1 117:4 247:2,3,9
255:3
**funds**
45:15 47:1 55:5
160:16 218:22
220:18 222:12
291:22,23 330:7
**funny**
246:4,13
**furnish**
106:9
**furnished**
106:14
**furniture**
106:20 321:22
**further**
45:7 119:11 146:6
**future**
42:19 44:7 87:13
278:2

---
**G**
---

**gain**
234:6,21
**gains**
235:25

**gambled**
217:22
**gap**
205:19
**gate**
23:5
**gathered**
98:2 102:13 323:23
**gathering**
59:14
**gave**
79:6 107:1 108:21
109:15 123:23
131:2 134:18
194:12 200:7,19
207:1 220:17
271:18 312:19
325:18
**gay**
246:1 247:14
**gears**
245:4
**general**
22:4,17 31:10 166:10
191:21 221:8
226:16
**generally**
86:13 224:15
**generate**
31:11
**generated**
30:19 44:1
**generating**
178:25
**generations**
278:3
**generous**
192:19
**Genesis**
117:25 118:2,3,10
163:12,16 184:21
189:8,21 192:8,13
192:19
**gentleman**
51:10
**genuine**



143:8 213:11
**genuinely**
144:7
**get**
5:18 6:1 7:7,8,11
19:24 20:11,24
21:20 26:23 35:17
58:10 74:25 83:21
87:25 88:2 89:16
107:4 114:13
115:17,18 137:21
140:14,18 155:12
162:2 169:21
170:21 177:11,13
186:5 200:6,25
202:6,21 203:14
204:19 208:24
209:22 210:5
214:21,23 220:6
227:5 231:12
232:20 238:4
243:21 256:24
273:16 302:14
314:8 315:25
324:16 327:4
330:25 331:19
**getting**
21:22 61:2 74:2
87:12 106:8 156:12
160:10,19 163:15
194:2 195:2 203:13
203:14 205:10
207:5 227:2 245:21
269:2 271:1 275:5
290:7 317:19 321:4
**Getty**
48:8,19
**girlfriend**
254:1 255:4
**gist**
289:22
**give**
5:9 65:15 67:15
68:23 69:8 70:25
75:5 77:15 89:19
118:18 138:12

145:12 149:21
153:21 160:13
167:15 173:18
186:2 187:21
191:12 201:19,21
202:14 203:4 205:6
206:20 213:24
214:1 217:16
227:19 228:19
231:14 235:21,21
271:14 278:15
280:7 288:11,21
303:2
**given**
15:7 75:14,14 128:24
188:9 204:22 247:8
270:11 283:11
290:24 328:15
335:1
**gives**
35:16
**giving**
74:9 78:21 108:22
109:7,13 124:7
147:18 199:5
228:17 241:3
282:25 284:11
287:1
**glare**
195:2
**God**
12:17 209:11 274:1
327:13,19
**goes**
247:9
**gold**
98:13,18,20,24 99:2
**gone**
13:23 111:7 206:22
**good**
4:4,19 11:7 33:4
50:23,25 75:17
77:18 78:8 80:21
99:23 101:2 136:19
137:18 138:4 158:6
169:6,9 171:11

174:18 183:3,6
198:18 210:11
247:24 248:2
253:22 255:4,8,9
298:4 322:7
**Google**
129:17
**gosh**
252:22
**got**
10:21 14:3,21 32:1,2
39:9 46:4 47:4
50:11 52:21 58:9
64:25 69:22 71:14
72:16,25 74:15
86:23 90:5 104:2
107:17 109:2
116:14 129:11
170:18,19,22
174:10 190:5
193:11 199:7 202:6
207:2,19 208:16,23
208:24 209:6
224:22,23 227:2,2
236:20 245:16
248:11 256:20
278:20 294:13
302:12 304:18
309:3 314:10 318:5
318:6,8 321:18
326:3,11 327:6
330:25
**gotten**
82:16 206:23 296:9
304:24
**go-ahead**
153:21
**graduate**
39:8
**grandfather**
47:22 48:4,7,18
49:22 50:16
**grandfather's**
50:1,16
**granted**
75:11

**grasp**
183:3
**grateful**
323:22
**gratitude**
228:3
**great**
6:20 10:5,10 11:3
16:1 33:13 71:5
82:21 87:25 110:20
144:24 189:16
198:2 243:17
255:14,15 284:8
314:9
**greater**
30:10 31:11 156:12
**groceries**
328:10
**ground**
188:22 189:2
**groundwork**
160:14
**grow**
14:11 96:7
**guess**
36:13 199:19 227:5
266:4 274:23 303:6
304:17
**guessed**
195:10
**guessing**
292:24 301:5
**guesstimate**
186:7
**guest**
86:13 250:12 252:1
253:20
**guesthouses**
253:3
**guests**
86:13 306:21
**guidance**
301:15
**guidelines**
241:3
**Guidepost**



259:15,17,25 260:2
260:12,16 262:2,6,8
262:9,12,18,24
263:11,15 264:14
264:23 265:3,10,19
267:22 268:10,10
**guise**
217:11
**gummies**
304:25
**gummy**
302:12
**gun**
169:22
**Gutzie**
281:13 285:3 286:7
287:14
**guys**
75:4 273:17

**H**

**hadn't**
199:12 204:22
207:17 208:17
214:15 222:25
223:1,2,3,11 314:16
319:22,24
**half**
14:20 15:4,22,23
276:14
**half-sister**
263:23 264:8
**hand**
5:7 26:12 169:5
**handle**
177:11,13 200:25
**handled**
60:1 142:1
**handling**
46:22 189:4,5,25
**hand-over**
200:24
**hang**
112:11 246:9 247:2,9
255:5,14,15
**hangover**

89:2
**happen**
6:6 88:5 153:22
174:16 185:11
225:8 227:3 321:9
**happened**
112:14 148:7 207:24
228:2,4,14 229:12
231:17 242:21,22
246:5 275:22
**happening**
190:7 220:11
**happens**
6:9 38:9,14
**happy**
8:15 9:1 20:25 26:24
117:1 151:19,22
152:15 189:3 203:4
204:16 205:13
274:22 311:14
320:17,20 321:13
321:19,20 322:17
322:20 323:1,23
**harass**
7:4 294:24
**harassing**
7:11,20 8:5 9:3 34:23
35:9 59:22 311:3
330:19
**harassment**
19:8 29:2 35:21,24
37:19 43:2 45:18
49:2 60:6 62:23
63:21 73:2,18 81:13
250:17,18 297:11
310:6 316:24 317:1
**hard**
79:21 165:21 170:3,3
170:4 183:1 199:11
273:16 302:6
**harder**
42:24 43:8
**Hardwicke**
222:22,24 241:25
**harmful**
35:15

has
6:25 8:7 33:19 38:4
46:21,25 161:4
173:14 262:18
265:3 267:24,24
268:10 270:5
276:11 283:18
287:12,24 291:7
294:22 310:6,11
315:5,10,11,19
322:16 323:10
**hasn't**
7:5,6
**hats**
273:17
**haven't**
19:11 26:10 43:7
76:17 313:16 326:4
326:25,25
**having**
9:22 52:10 60:25
92:10 97:4 99:17
102:23 105:4
127:19 128:18
131:9 139:2 140:3
143:14 150:9,15
151:20 152:19,24
159:25 161:21,22
181:20 184:13
202:11 209:21
212:15 214:6
226:15 231:8 239:2
243:24 244:3
246:14 249:10
258:25 284:1
285:13 299:25
300:12 309:20
312:25 328:10
**hazard**
266:4
**he**
33:21 51:18,19,22,22
63:13 64:6 107:12
107:17 109:15
110:15 140:9,13,15
140:18,21,22

141:23 142:1,1,4
143:25 144:4 154:6
154:8,12 177:11,13
177:21,21 178:2,14
203:16,16 204:19
204:19 205:17
222:18 223:19,19
224:3,23,23,23,23
230:19 243:16
246:10,16 271:6
**head**
10:7 59:9,13 203:15
**hear**
21:3 115:13 197:5
262:22 311:15
314:18 318:23,23
**heard**
18:16 19:14 73:20
213:20 286:18,19
295:3,3 312:17
318:24 326:4
**hearing**
11:24
**Hearsay**
61:9
**heart**
19:24
**heavily**
92:15 148:11 172:8
**heck**
180:18
**hedge**
240:24
**height**
309:11 314:4
**Hello**
5:4
**help**
139:24 140:3 141:23
147:18 169:11
239:22 258:22
259:8,15 260:2
267:23 313:4 314:8
320:10 321:3
322:20 323:1 324:5
324:17



helped
146:2 230:10
helping
76:1 146:5 147:12
189:19 229:20
239:15 260:9
267:24 273:15
321:4
herbal
174:20
Herbert
2:15 4:24
here
7:7 9:12,21 20:20
37:25 38:1 68:25
69:2 75:23 79:20
89:20 148:8 205:14
209:12 234:8,12
238:2 243:4 268:8
278:17 280:24
282:10,11 287:20
310:23 311:2
330:16,20,22,25
331:23
hereafter
333:1
hereby
334:6
hereto
335:7
herself
294:10
Hey
317:19
he'd
144:1 223:20
He'll
174:11
he's
110:18,18 174:10
286:20
Hi
157:23,24
hid
281:13
hidden

199:17,18 213:18
222:10 227:1,8,17
234:8 236:11
281:23 289:14
290:20 292:25
hide
202:11
high
12:5 90:14 111:8
132:11 138:5
highest
109:9
high-reward
47:15
high-risk
47:15 185:20
him
33:20,21 107:2
143:20 205:13
223:20 224:11,22
233:19 244:10
245:10 281:22
himself
51:11
hindsight
211:22
hire
233:13 259:17,25
296:1
hired
64:7 129:23 166:15
259:15 268:5,6,10
268:12 269:13
295:16
hiring
63:7
his
50:19 51:13,14
106:23 107:4,6,6,8
107:10 139:23
140:13 154:18,18
177:17,20
historically
47:15
history
25:24 26:2 39:8 73:3

144:6 176:8 206:6
hit
55:11 112:10 196:4
240:4 289:13
hitting
90:13
hold
23:13,14 120:6
139:24 162:15
186:4 192:24 286:9
316:18
holder
334:9
holding
118:9,10 119:13,22
119:25 142:13
143:5 146:5,16
179:9
hole
100:23 190:4 193:16
holiday
16:21
holidays
308:20
home
18:10,18,25 84:19
85:1,3,8,12,13 88:9
88:15 105:16 106:1
106:8,10,14,16
121:25 123:15
142:15 143:5 159:4
229:22 232:23
264:24 270:19
271:5 272:25 277:4
277:7 279:13,17
293:6,6,12 296:9,10
297:18 298:1
299:24 300:12
320:13 321:2 329:8
329:10,14,20 330:6
homes
16:20,22 17:6 18:9
18:12,13,22 21:9,10
21:12,14,17,19
22:20 27:12 37:4,6
51:20 263:11 277:3

278:12,25 279:8
293:14
honestly
18:15 171:20
honor
33:5 169:8
honorary
15:7 39:9
honored
190:3 274:22
hope
35:18 117:4
hopefully
7:15 88:2 174:11
hopes
103:9
hoping
8:11 148:5
hospital
207:11 296:24
302:13
hospitalized
296:21 302:3
hotel
81:11 83:9,13 248:23
251:9,13
hour
201:9
Hourani
245:12,18
Hourani's
245:9
hours
8:23 75:6 123:24
311:4,4
house
80:1 84:21 143:12,17
205:21 207:9,13,20
208:8,18,25 209:9
221:20 232:8,19,23
233:1,2 253:2,6
271:13 276:7
279:23,24 280:4
301:3 302:25
303:10,13 308:19
313:25 319:2,19



321:22 328:15,22
329:5,25 330:1,10
330:15 331:6,10
**housekeeper**
60:17 299:19,21,22
303:15,25 304:11
319:20,22
**housekeepers**
294:3
**housekeeper's**
302:25 303:13
**houses**
62:5 251:10 255:11
**how**
8:24 13:13 15:21
21:12 24:21 25:9
27:7,12 29:19,22
30:2,19 31:3,7 38:5
39:24 40:19 50:17
53:7 60:12,14 69:8
93:18 114:19,21,21
114:22 121:24
122:14,25 123:9
124:24 129:14,15
145:17 151:6,7
152:4 161:2 168:20
169:5 171:14,14
173:5 179:11 180:5
183:15,19 186:11
187:15,15,16,24
190:2,6 193:12
194:15 195:14
199:20 200:25,25
207:14 215:3
216:19 217:23
223:22,22,22 224:7
224:12,13 225:6,6
226:14,14 231:8
240:17 241:3 245:1
245:6,7 249:21
255:13,14,15,15
260:15 266:15
274:1 291:23
294:13 310:16
316:1 328:2,22
331:5

**however**
124:8 280:5
**human**
143:19
**humor**
88:3
**hundred**
149:19
**hundreds**
184:25 186:11
214:14
**Huobi**
134:3,18,24
**hurt**
169:13 170:24
215:24
**husband**
258:3
**hyperbaric**
313:9 314:11 316:6
317:14 323:8
324:18
**hypothetical**
148:15 180:7 186:20
186:21 291:14
**hypothetically**
187:2
**hypotheticals**
148:21

---

**I**

**Ian**
253:15
**idea**
30:7,8,19 82:1 113:4
138:4 156:10
162:20 190:6,8
205:15 229:16
236:16 246:14
262:1 297:21 298:5
301:4
**identified**
96:5
**identify**
28:10 31:20 32:13
34:19 325:24

**idiot**
221:20
**ill**
88:24 154:19
**imagine**
13:1 16:7 55:2 75:10
75:13 186:23
191:15 245:24
**immediate**
134:18
**immediately**
36:21 88:6 205:13
208:13
**impact**
133:13 156:18,22
157:7 172:24
195:17 196:22
197:12 198:5
215:24 242:5
**impacted**
145:8
**impinge**
72:15 279:20
**impinging**
69:21 269:5
**implications**
39:2
**implicit**
144:13 188:6,24
225:24
**important**
45:12 78:16 105:21
114:10 133:25
207:2 209:1 328:2
328:22
**impressive**
82:16
**improper**
6:11 7:23 8:21 21:5
21:21 22:12 24:1
25:13 28:14 266:10
283:12,15,16 284:9
291:14 305:10
308:23
**improperly**
282:24

**inaccurate**
194:15,16 214:1,2
**inadequate**
194:3,5 200:20
**inappropriate**
23:1 26:18 35:9
**incapable**
214:1
**incidences**
124:21
**incident**
175:1
**include**
214:2
**included**
173:10 220:18
323:24
**including**
162:16 246:13 321:3
**income**
28:11,24 30:6,8,12
30:17,19 31:3,7,11
43:21,25 44:1
178:25 179:4
204:24
**incompletely**
307:6
**incomprehensible**
191:15
**incorporate**
290:22
**incorporated**
290:23
**incorrect**
45:22
**increased**
94:8 134:12
**increasing**
135:14,23,24
**incredibly**
94:15 194:15 231:17
**incrementally**
184:14
**independent**
44:2 46:14 98:3
267:8



individual
291:21
industrial
161:15
inexpensive
53:8
inflicting
215:19,20
infliction
25:23 214:25 215:9
315:13
influence
172:8,8
inform
35:2
informal
7:1
information
20:11 22:22 23:6
26:9 36:5 59:14
60:2 63:6,10,12
64:10,25,25 65:4,7
66:10 68:15,23
69:19 71:13,23,25
72:22 74:10,18 98:2
118:9 123:14
203:15 204:19,20
204:22 218:21
261:8,10,11,19
263:14,17,19
264:11,13,16
265:18 269:10
270:15 278:20
279:21 280:15,18
281:9 282:15 283:8
283:11,16,18 284:4
284:10,23 287:14
294:13
informed
61:4 123:13 196:5
271:19
informing
301:25
ingest
302:18
initial

50:18
inopportune
153:3
inputted
140:15
inside
224:10 273:19
instance
72:16 262:8 263:14
264:13
instances
11:18
instead
113:8 126:9 217:17
230:20 249:12
302:17
instinct
50:21
institution
189:20
instruct
230:19 265:11
267:12 298:7,8,9,13
instructed
240:7,11 241:16
303:14
instructing
233:19 262:9 268:22
269:4 280:4 288:4,7
303:23
instruction
142:5 232:24 279:2
279:19
instructions
188:9
insult
256:1
insurable
162:9,25
insurance
161:9
insured
31:20 120:21 160:15
161:13,16 163:16
164:8
insurer

31:21
integrity
214:17
intend
6:7
intended
7:4 49:2
intention
8:5
intentional
25:23 214:25 215:4,9
315:13
interest
9:3 99:14 135:4,11
248:17 268:13
interested
93:23 95:2 101:7
256:5,7,7 334:21
interesting
23:3 54:4
Internet
113:2
interpretation
218:6
interrupt
174:2 312:9,14
interrupted
289:3
intervene
67:4 68:8 69:12
interview
295:25
intimidate
7:4 26:7 63:20
294:24
intimidating
7:11 8:6 9:4 19:8
34:23 59:22 81:13
310:6 330:19
intimidation
29:2 35:21,23 43:3
45:19 49:2 60:6
62:24 63:21 73:2,18
297:11 316:24
317:1
into

5:21 19:12 21:20,22
25:17 29:12 48:18
53:9 57:13 61:24
92:16 101:23
107:13 118:21
136:22 139:7
140:14,18 142:18
145:5 152:10
162:20 179:21
190:2 223:20
224:22 230:20
233:17,18,18 235:4
240:23 269:2
274:24 290:23
291:23 294:9 295:8
302:12 304:24
316:21
intrinsic
136:4
introduce
4:15 258:5
introduced
33:13 51:9 97:8
179:19
intruding
68:11
intuitive
50:21
invest
103:5 107:23 108:5
132:13 223:16,23
invested
54:1 92:15 141:4
148:11,12
investigating
110:8
investigation
64:19 66:5,21
investigative
63:18
investing
107:22 132:14
investment
28:21 45:15 49:14
50:5,16,18,19 55:17
57:8 103:20 107:13



MAGNA
LEGAL SERVICES

131:8 132:9 157:8
162:7 223:21
225:22,24
**investments**
28:22 44:18 45:2
47:16 48:11 49:25
54:24 248:21
**invite**
306:22 308:19
313:25
**invited**
246:5 324:11
**inviting**
88:4
**invoke**
268:23
**involve**
68:14 71:13 74:9
**involved**
51:11 141:11 233:25
**involves**
36:4 48:14 64:25
69:19 71:10
**ironically**
33:20 258:12
**irregular**
114:24
**irrelevance**
37:2 59:22
**irrelevant**
20:4 49:1 61:24
63:21 64:21 75:15
124:22 277:23
281:2 298:24
**isn't**
45:14 168:12 209:9
246:19 277:7
**isolated**
174:25
**issue**
7:15 11:5 22:22 29:9
75:23 105:4 234:7,8
284:13,14,16
300:25 311:2,20
**issued**
334:10

**issues**
36:6 61:24 73:4
312:20
**Italy**
85:23 87:6,21 105:11
246:6 251:24
**item**
271:7
**items**
60:15,19
**its**
110:10,10 113:25
115:21
**itself**
71:19 185:6 198:6
**IV**
245:21,22
**I'd**
76:22 108:13 118:5
163:16 171:5 175:2
180:18 188:7,9
206:22 210:8
225:22 241:16
246:15 247:8 271:4
271:23 296:5
307:10 309:17
310:21 324:5
**I'll**
10:9 30:1 36:13
40:25 84:24 87:2,2
87:14,25 90:20
120:24 146:22
163:17 209:4
280:16
**I've**
15:6 35:11 72:25
81:19 171:15 197:4
209:5 266:17
282:23 288:13
330:25

_____ **J** _____
**Jack**
32:20,24 33:1,3,4
177:18,19 178:13
179:11 204:9,18

285:19
**Jacks**
205:8
**Jamaica**
252:20
**jandre@mwe.com**
2:13
**January**
166:11 177:6 193:10
196:5 200:7,20
201:18 202:14
203:19,22 214:12
216:21 240:5 309:3
310:2 313:1,24
317:14
**Jennifer**
263:23 264:8
**Jessica**
248:17 249:5
**Jesus**
168:25
**jet**
275:15,17
**JoAnn**
1:17 334:6
**job**
69:9 87:2 125:21
295:7,11 319:25
**jobs**
294:6
**jog**
124:16
**John**
48:8,18
**join**
88:4
**joint**
48:7
**Joseph**
2:24 266:21
**Josh**
2:9 4:25 266:20
**Journal**
212:16
**Judge**
26:24 115:1

**Julian**
2:8 4:23 266:20
**July**
87:19 102:18 166:12
213:20 286:7
287:14 289:1,11
**jump**
134:19 165:17
**June**
92:11,21 97:17
165:24 166:4,13
210:1 216:21,22
260:12
**June/July**
166:11
**Justin**
271:6

_____ **K** _____
**Karan**
139:23 140:3,5,7,22
143:18,25 144:23
**keen**
98:20
**keep**
76:6 90:8 117:3
125:12 126:11
149:21 159:4,7
162:20,25 164:8
188:8,10,17,17,18
188:18 189:14
193:2,7,21 195:1
201:2,2 217:18
237:13,16 254:2,11
272:20 284:18
285:21 302:7
308:24 326:15
327:2
**keeping**
125:5 188:6 189:5
191:13 193:24
236:22 326:1
330:16
**Keith**
2:24 4:11
**kept**



74:1,2,3 131:24
235:23 272:15,24
295:10
**Kevin**
80:2 223:14,15,15,15
223:16,17,23
241:24 285:5
**keys**
122:6
**kickback**
199:18 220:19 226:8
226:13,15 227:8
229:4 234:8 235:5,8
236:11 281:24
289:14,16 290:6
292:2,6
**kidding**
248:11
**Kilgore**
32:20,24 33:1,3
285:19
**kill**
169:2,3,19,20 215:8
**killed**
302:18,21
**kind**
11:10 70:20 89:4,4
99:23 139:15
151:12 169:9
179:13 194:24
226:23 275:13
**king**
251:14
**Kingdom**
2:17 21:10,11,13
22:21 34:16 36:9
**kissing**
250:5
**knew**
57:9,19 99:25 100:10
100:19 102:10
122:13 150:2 152:9
171:10 172:19
175:9 188:19
194:15 199:15,17
202:10 203:13

206:18,24 209:13
214:2 216:16
221:11 224:10,12
225:5 228:21
230:24 231:7,7
235:3 314:16
320:14 330:15
331:9,10
**knowing**
8:1 191:17 193:3
200:21
**knowledge**
74:20 110:22 155:5
185:10 263:17
267:8 289:10
**knowledgeable**
101:6 216:10
**known**
76:15,23 167:12
171:5 193:21
209:20 229:5,6
230:24 296:5
**knows**
222:6,18 276:25
**kosher**
35:13
**K.J**
224:4,22 303:2,13

———————————
**L**
———————————
**laid**
218:20
**lane**
2:21 256:7,8
**lanes**
257:22 293:3
**language**
217:20
**languages**
15:4 16:10
**large**
54:7 81:5 96:16
104:5 118:20
128:25 133:12
134:3 139:8 149:10
155:21 156:17

159:13 164:8
205:10 239:15
321:14
**larger**
160:5
**last**
24:6 28:1 30:22
31:21 34:8,10,13
85:23 166:3,6,13,14
200:3 201:17 212:4
213:10 214:11
272:10 293:20
301:20
**late**
135:10 205:12
317:14
**later**
49:3 58:24 60:24
70:11 91:23 112:17
112:23 116:10
120:24 210:3,4
228:1,14 241:14
273:16 280:15
330:9
**launched**
104:14 134:11,18
**law**
4:9 263:15
**lawful**
23:14
**lawsuit**
59:17 70:14,19 74:24
242:23
**lawyer**
65:1 69:21 128:15,21
129:1,12 182:20
**lawyers**
13:16,17,18 36:5
50:12 65:5,5 66:13
129:3 168:21 176:5
230:23 231:3
233:20 234:2
266:15,18,19
269:23 278:16,21
**leading**
33:10 42:20 47:10

52:17 54:9 56:3
61:15 62:22 96:11
96:18
**learn**
124:24
**learned**
51:2 65:4 66:11
264:15 295:20
**least**
23:24 117:5 153:20
171:23 173:12
202:4,8
**leave**
8:3 84:24 88:3
180:13 214:24
230:21 252:2
255:13
**leaving**
174:7 247:17 255:24
326:21
**ledger**
118:21 121:11,16,25
125:25 139:13
159:14,24 160:6,14
160:24 161:21,23
162:1,1,2,8,14
163:24 165:10
188:18
**ledgers**
161:15,15 194:12
**left**
37:6 89:13 156:8
158:1 168:20
169:18 193:22
208:15,17 241:23
319:22,24
**legal**
4:11,12,14 25:12
38:13 39:3 40:18
46:4 48:13 62:10
63:9,10,20 64:21
65:15,18 67:15,20
67:23,24 68:6,23
69:22,22 70:25
71:14 72:15 74:10
74:15 75:24,25,25



79:3 157:3 186:1
219:16,19 220:1
229:23 266:7
279:10,16,18
290:16 291:12
**lengthy**
128:2,12
**lesbian**
245:19,20
**Lesley**
13:25 14:1
**less**
131:9 132:10,13
176:24
**letter**
44:24 70:16 216:22
260:11 306:24
307:4,9
**letters**
20:9
**letting**
116:18
**let's**
14:13 17:25 42:8,8
46:11,12,12 50:22
62:18 75:17 76:13
80:16 89:15 90:6,8
91:16 105:20
119:11 165:14,16
165:16 167:3
175:18 180:9,12
189:20 195:1
197:22 231:18
241:22 245:4,4,4
246:2 249:9 250:16
257:11,11 279:12
284:18 316:4,10
**levels**
179:18
**liar**
282:2
**lie**
281:21
**lied**
218:8,21 281:13,19
**Lieh**

177:7,10 203:3,10,13
203:19,23 205:12
205:16 207:2,3
**lies**
257:1
**life**
9:5 151:8 169:5,7
171:15 215:24
216:8 226:15
255:16
**Lifestyle**
17:8
**lighten**
175:19
**lightens**
175:20
**likely**
272:13 295:25
**limitations**
47:7
**limited**
55:25 119:14 163:19
185:10
**limits**
71:24
**line**
42:12 59:22 248:10
250:14 312:8
313:14 316:21
**lines**
311:3
**lips**
250:5
**liquid**
228:14,15
**liquidate**
36:21
**liquidates**
291:22
**list**
104:12,12 106:23
107:1,2,17 120:5,11
**listed**
101:18 134:2
**listened**
61:5 225:4

**listening**
147:25
**literally**
181:12 208:7
**litigation**
62:2 70:8 214:22
266:13 267:25
282:23 297:13
310:10,12
**little**
17:9 23:12 76:11
87:13 90:7 99:1
122:7 143:7 144:5
158:5 285:4 323:2,3
**live**
14:15 16:14,16,18,21
24:17 60:23 306:3
329:7
**lived**
14:16,16
**lives**
221:10
**living**
176:17 221:15,20
295:14 306:3
321:11
**Lloyd**
246:7,15 247:6
**Lloydie**
246:1,9
**LLP**
2:5,10,16
**loan**
149:19
**local**
21:23 22:12
**located**
18:19
**location**
22:2,3,4 207:15
**lockdown**
306:6
**locked**
42:18 44:6 152:25
**Locked-in**
181:22

**logic**
191:17
**logical**
166:17
**London**
2:17 14:17,22 16:13
16:13 81:1 82:17
171:21 222:24
244:4,6 257:24
**long**
15:21 26:1 39:24
70:7 75:5 76:23,24
100:25 104:12
128:12 167:13
190:1,10 193:17
197:6,23 202:21
207:5 210:3,4
213:21 223:3,12
240:4 243:4,14
249:22 274:20
325:12
**longer**
34:4 252:2
**long-term**
23:15
**look**
9:15 80:11 107:2
116:18 122:6 130:9
163:17 193:10
198:11 203:12
205:5 237:17 238:3
244:1 271:4 299:22
308:6 309:17 319:2
324:6
**looked**
194:14 251:10 296:5
**looking**
99:1 101:24,24
120:14,19 162:19
162:19 182:9
202:10 255:11
302:11,17 324:22
324:23 325:17,23
327:8
**looks**
128:21 168:23



**Los**
1:15 2:12 4:1,10
18:11,18 51:22
59:10 80:24 105:12
232:6 277:4 278:12
278:25 279:8
295:17 298:21
299:6,16 314:6
334:4
**lose**
57:9 126:12 168:20
170:18,19,19,22
174:6 185:22 186:8
**loses**
186:5
**losing**
124:8 145:9 198:4
199:21
**loss**
57:20 58:17,21
243:17
**losses**
56:1,13 59:1,4
185:11 240:25
**lost**
55:23 57:13 123:23
140:8 143:18 144:1
168:18 185:23
223:21 229:21
259:16 260:2,6
**lot**
55:4 70:8 80:23 91:6
95:3 98:25 99:21
116:21 119:2
126:14,14 142:25
143:19 158:7
173:13 187:14
194:8 197:18
202:24 204:23
223:21 242:19
243:24 331:1
**love**
169:8,14
**loved**
168:23 169:4,5,23
170:7 322:11 329:5

**low**
111:10 114:4 116:1
132:10 197:4
**LP**
248:5
**lunch**
86:7,8,12 149:14
155:16 157:15,18
201:9
**lying**
207:16 208:5 214:6
**Lynne**
9:19 13:25 14:2
**L.A**
16:23 51:21 60:23
131:21 171:22
300:22 306:3,3,4
319:14

---
**M**
---
**mad**
257:23
**made**
37:20,20 42:24 43:8
50:1 53:10 81:19
94:14 107:12
109:20,22,23 119:1
130:1 140:7 158:3
158:14 161:25
165:3 170:13,16
180:20 215:4 218:1
225:22 229:9,10,11
236:7 244:14
256:25 295:7 330:5
330:17 335:5
**Madeleine**
61:4 62:19 142:6
198:4 210:23 211:7
211:11,15,19
220:12 221:2,9
244:8,17 251:10
253:12 255:11,12
276:6,8,13 285:6
299:4 303:14
305:15 306:10
308:8 309:10 310:3

313:23 314:19
317:18 318:9
**Madeleine's**
83:9 141:15 302:21
306:13
**Madeline**
317:24
**made-up**
245:23
**magazine**
264:22
**Magna**
4:12,14
**main**
60:9 78:3 253:2,6
**maintain**
21:8 23:24 24:4
**maintaining**
316:14
**major**
238:18
**majority**
232:7
**make**
8:25 9:23 20:1,1,22
26:6 30:2 32:2
35:12 57:23 65:22
69:1 70:24 71:1,5
71:21,24,24 72:1
76:1,11 87:2 101:2
101:2,3 114:16
117:1,12 119:20
121:11 124:23
130:12 133:5
139:24 148:10
149:10,20 152:8,9
153:5 154:4,7 164:3
174:16 187:3 188:8
188:8 189:15
225:24 227:19
230:19 233:22
235:23 239:4
250:20 257:1
280:10 294:24
298:1 310:14
312:16,16 316:19

319:20,21,24 322:2
322:12 326:23
**makes**
23:21 53:12 166:12
183:1 193:25
243:19
**making**
26:17,20 49:6 57:8
58:6 110:14 117:9
183:11,23 184:25
247:12,13,16 257:9
**Malibu**
18:22 102:25 270:20
270:20,22,24 277:8
293:6,12 296:16,19
308:4,20 319:2,19
**man**
77:19 78:9
**manage**
124:15 151:21
217:12 241:3
295:17 296:17
**managed**
41:19 42:3
**management**
268:13
**managing**
152:11 189:5 223:9
**many**
21:12 24:21 25:9
27:7,12,16 60:8
113:1 114:21
120:11 154:14
169:5 182:25
183:15,19 184:20
187:15,15,16 190:6
193:11 206:3 228:1
231:23 239:11,11
241:9 246:19
255:23 266:15
294:21,22
**March**
203:3,11 205:12
207:3 210:22
318:24,25
**marked**



3:11 331:25
**markers**
78:3
**market**
91:7 94:3,7 109:24
  110:22 112:25
  113:3,14 114:1
  115:22 127:11,17
  130:2 131:3 133:20
  144:22 154:23
  176:23,25 178:14
  184:2,11 195:17
  226:10 240:23
**marketplace**
141:16
**Markham**
2:21
**married**
245:25 246:14,18
  247:5
**master**
253:6,25 254:14
  255:3
**material**
13:14,15,15,17 35:12
**materialized**
164:23
**materials**
282:19
**math**
76:19
**matter**
4:6 5:9 12:13 20:19
  64:5 67:21,22
  206:22 267:16
**matters**
19:24
**may**
4:25 68:12 87:23
  92:2,11,21 97:17
  102:18 111:8 114:3
  115:25 119:12,12
  157:6 195:17 207:7
  210:1 215:23,24
  263:16
**maybe**

35:14 89:21 137:11
  160:19 164:14
  170:12 214:12
  226:1 254:21
**Mayfair**
21:19
**MC**
2:5,10,16
**McDermott**
4:21,24 263:16
  264:15 269:3
  270:11
**meal**
85:14 86:14,15,17
**meals**
84:16,19 104:24
**mean**
17:12 40:22 73:24
  76:20 80:8 92:13
  98:23 114:19
  135:24 148:16
  158:5 178:8 179:3
  193:25 211:20
  212:2,3,24 214:16
  215:2,3,11 219:8
  225:9 249:17
  256:14 257:7
  260:18 268:8
  273:24 277:16,22
  286:2 292:23,24
  296:14 323:6
**meaningful**
42:18 45:2 57:21
**means**
35:5 56:1 70:14,15
  103:5 217:7 226:19
**meant**
35:20 118:11 156:11
  189:14 198:2
  217:23,24 227:3
  241:8 247:6 274:19
  302:16 324:13
**meantime**
202:25
**media**
48:5 90:2 157:20

210:18 257:19
  282:20 284:11
**medical**
105:4 300:1,13
  301:16,19 302:3
  311:12 313:3
**meet**
245:6,18 249:7
  299:18,20
**meeting**
177:5 208:9 245:15
  259:7,13 272:16
  318:6,6,21
**meetings**
208:6 224:11
**member**
41:11 73:14 314:6
**members**
42:25 262:3 263:11
**MEMF-MAR**
1:7
**memorable**
89:1 249:8 251:15
  319:11 323:5
**memorialized**
238:19
**memory**
53:2 58:25 69:16
  77:18 78:8 83:8
  85:11,12 111:7
  118:7 124:16 164:2
  227:10 239:5 271:8
  276:16 309:4 319:3
**men**
42:13
**mentally**
215:7
**mentioned**
18:10 21:9 36:25
  37:4 39:7 40:3
  74:25 91:4 104:4
  143:6 158:6 228:1
  228:17 230:10
  276:20 322:17
**mentioning**
90:25 93:6

**mercy**
169:21
**merits**
8:9,18
**mess**
60:25 194:20,23
  319:22,24
**message**
168:18 173:20
  210:24 319:1
**messages**
22:24 166:20 167:4
  167:10 168:15
  170:9 172:7 173:21
  173:25 174:1,23
  175:4,23 176:8
  210:23 211:2 215:6
  215:22 281:12,18
  283:24 286:6,13,17
  289:1
**messing**
149:24
**met**
77:19 78:9 79:13,23
  79:25 80:1,2 205:5
  245:7,7,8,10,21
  246:15 248:23
  249:4 303:13
**method**
126:25
**Mexico**
90:10 91:13,14 97:18
**mic**
159:1 212:21
**Michelle**
80:3 83:8 86:7 91:1
  93:7,19 94:14 95:11
  96:5,14 98:4 101:25
  104:6 109:23
  112:24 113:3,16
  190:9 214:24
  221:15 247:17
  249:15,18 250:1
  255:13,25 272:25
  306:22 321:12
  322:7 323:22



328:14 329:5
**Michelle's**
95:7 321:18
**microphone**
158:2
**micro-cap**
154:22
**middle**
208:18 254:11
300:12 312:14
**mid-November**
305:22
**might**
10:7 13:6 77:21
78:12 164:13
179:15 185:5
201:17 207:20
213:4 219:8 274:25
285:1 298:4 320:14
320:14
**Mike**
51:14,15,17 55:16
59:9,13 60:1,2
293:5
**Mike's**
110:20
**Miller**
64:14,17 66:4,20
73:24,25
**Miller's**
67:6 68:9 69:13,15
**million**
30:10 31:11 131:9
132:10,13 137:2,5,9
137:25 138:15,23
178:3 183:11,13
233:22 261:2,6
290:6
**millions**
216:23 240:18,18
**million-plus**
183:19
**mimic**
54:24
**mind**
56:10 76:7 171:11

191:15 193:12
213:17 215:8
280:22 283:5
**mindful**
55:3 209:14
**mine**
35:5 46:15 304:7
**minimum**
225:7
**minute**
17:10 31:17 76:13
89:20 125:19
157:25 165:16
246:3 293:4
**minutes**
17:16 155:13 257:12
311:1 316:4 326:21
326:22
**misappropriated**
216:17,19 218:22
**misappropriation**
220:18
**mischaracterizations**
249:2
**misconduct**
74:6
**miserable**
89:2
**Misleading**
74:8
**miss**
44:10
**missed**
78:5 271:7
**missing**
194:8 200:21 207:10
**Mission**
169:13
**misstates**
44:10,10 192:15
272:22 275:7
281:15 285:8,8
286:10 287:8
323:19 325:9
**misstating**
287:23

**mistake**
117:1 140:7 217:25
330:5
**mistakes**
8:25
**misunderstood**
236:10
**moment**
9:6 18:10 35:2,12
41:10 50:22 51:1
62:18 88:11 90:14
137:11 142:21
175:7 176:22 184:8
195:2 200:23
231:18 241:22
245:5 249:9 257:23
270:18 273:14
275:13 276:5
284:22
**monetary**
292:1
**money**
46:22 53:7 55:23
57:13 101:3 136:22
143:13 145:9
162:24 169:10
178:14 179:9
181:15 185:22
187:14 191:12
195:1 204:9 205:10
213:21 216:17,19
216:25 217:17
223:17 229:9,12
234:25 254:4,20
**Monica**
106:2,8,13,16 121:25
209:8 232:23
270:23 272:25
296:9 298:1
**monkeys**
140:5
**Monterey**
176:1
**month**
114:3 115:24 117:17
232:7

**months**
24:10 159:3 188:11
191:19 202:21,21
209:23 214:11
228:1 239:20
241:14,14 296:7
305:25 306:24
314:19
**more**
14:4,19 24:10 38:10
38:17 49:21 56:1
74:25 75:7 76:11,16
96:25 100:10
107:23 108:5 112:1
124:16 132:14
135:4,11 148:12
149:1 156:9 161:3
161:15,18,18,18
164:1 168:22,23
169:10 190:5
215:25 217:18
249:11 254:4,20
255:3,15 256:24,25
256:25 261:2,6
266:6 296:6 299:9
301:10 313:15
316:1
**moreover**
188:13
**morning**
4:4,19 207:23 208:19
299:24 300:21
**most**
77:4 100:11 110:9
132:11 183:1
185:23 272:13
295:25
**mother**
211:3 264:24 314:10
**motion**
5:20,23 8:2 220:22
**motivate**
50:4
**motive**
325:19
**Moulene**



MAGNA
LEGAL SERVICES

Page 32

141:16
**move**
31:17 41:9 46:12
51:1 153:3 156:4
158:4 165:3,20
167:3 175:7 188:10
274:24 275:14
284:19,20 308:17
**moved**
36:9 99:21 116:9
118:3,21 120:3
125:25 152:18
169:2,3 207:18
**movement**
185:14,17,20
**moving**
51:8 54:2 99:3 150:1
153:13 158:13,21
182:25 205:15
327:2
**much**
6:20 8:12 13:14,14
13:15 30:19 31:3,7
38:5 53:3,7 77:2
136:22 143:13,16
143:16 149:1,18
151:6,7 152:10,13
154:13 156:13
166:11 179:12
200:25 201:1
216:17 249:16
251:2 254:17 255:3
255:16 260:15
297:22 305:4,25
316:1
**multiple**
69:17 146:10 199:4
231:23 242:3
243:16 246:12
248:3 251:21,23
257:4 258:19 319:4
321:2
**multi-sig**
160:15
**multi-signature**
161:2

**Murphy**
221:22 222:5,6
243:11
**music**
39:18
**must**
171:19
**mutual**
81:4 242:25 243:1
244:14
**mutually**
248:1
**myself**
9:23 117:11 173:9
183:2 215:11,16
236:23 246:11
263:4 266:13
277:25 278:2

——————— N ———————

**N**
3:1
**name**
4:11,18 5:4 9:17
51:13,14 81:23
85:24 134:9 222:25
223:21 251:9
304:10
**names**
13:23 14:7
**nanny**
59:15 60:8 61:5
64:14
**nanny's**
60:3
**narrow**
198:1
**nature**
47:19 268:15 297:6
311:3
**near**
124:13
**necessary**
191:18 235:22
**need**
8:13,17 10:15 11:12

24:15 27:4 29:20
72:1 76:4 125:20,20
125:21 130:9
150:21 155:8
175:16 178:3 187:1
188:12 193:21
200:22 201:12
202:2 204:13,15
237:24 238:7
284:19,20 287:21
**needed**
9:2 152:15 178:14
189:9 200:6,22
202:3 204:20
206:24,25 262:21
301:16 304:5 313:3
320:12
**needs**
45:7 287:22 314:10
**nefarious**
154:15
**negative**
240:23
**negligence**
302:16,21
**negotiate**
230:10 233:15
**negotiated**
131:5,6 228:21,22
230:13,14,14,17
292:17
**negotiating**
127:4 231:12 233:16
292:25
**neither**
9:6 273:12
**nervous**
170:14,16
**never**
13:5 14:1 44:24
57:18 58:21 164:23
168:22 169:10
175:2 190:8,12
193:13,22 194:1,1
194:15 199:18
208:15 213:19,19

218:4 225:8 226:22
229:11 230:24
231:1 238:8 240:11
244:20,21 246:22
246:24 266:17
282:24 283:5 284:7
291:21,25 323:21
329:12,12 331:5
**new**
2:6,6 97:7 101:14
105:16 106:1,14
166:7 216:8 272:4
296:9 320:12 321:4
**news**
66:19
**newsletter**
90:25 93:7,22 95:8
96:22 97:4 99:6
**next**
6:6 89:18 99:19,22
108:20 116:16
191:19 205:11,20
208:16,21 246:5
295:18 312:7
313:15 314:10
**NFT**
139:24 140:4 141:16
141:23
**NFTs**
139:8,11,12 140:8
141:4,9,21 142:6
143:19 162:16
260:3,6
**nice**
202:4 253:25,25
**night**
208:1,19 252:4
300:12 302:2
**nights**
252:6
**nobody**
74:20 203:14,20,23
205:20 236:25
257:23 283:9
**Nobu**
102:17,23 249:18



**nod**
10:7
**node**
164:18,20
**nondom**
23:20,20 40:4,13
**none**
3:11 35:24
**nonprivileged**
71:25
**nonsense**
245:23 246:23
**non-Mormon**
16:6
**nor**
241:16 334:19,20
**normal**
114:13 191:16
**north**
49:10,12 207:23
276:2,4
**Northern**
207:8,17 208:12,14
**notary**
4:12
**note**
75:22 188:17 296:24
**noted**
19:16 20:3,16 21:4
28:13 43:4 59:20
62:1 273:4 313:12
**nothing**
5:10 12:20 19:13
26:1 43:14 61:25
117:5 121:8,8
163:15 168:20
169:18,18 170:18
170:18,19,22
238:19 255:25
256:1 290:7 292:11
294:23 299:11
310:9 315:11,16,18
320:21 324:2
327:16
**notice**
7:9

**noticed**
231:5 307:2
**notion**
44:13
**Nova**
15:15
**November**
1:16 4:1,7 149:10,13
150:6 151:8 156:1
196:5 198:12 199:1
200:2,3 202:19
206:17,18 210:9
243:23 257:24
299:23 300:11
302:2
**now**
4:4,15,24 5:3 13:23
14:2,13 15:17 17:8
18:18 19:12 22:25
31:17 36:14 38:9,22
39:1 41:9 56:6 76:5
84:14,25 99:4,23
102:17 103:15
104:17 105:9
110:17 116:24
133:25 135:3,14
145:4 153:17
154:17 166:19
167:3 169:2,18
171:25 172:7 175:7
181:23 183:5 187:5
190:15 192:7
193:25 204:1
205:20 208:11
209:5,24 213:2,5,6
213:25 238:4
241:22 242:18,19
248:7 276:20
282:13,16 285:2
286:2 288:19 295:1
298:15 310:22
314:6 315:8,21
**nowhere**
203:13 235:17
290:22
**no-brainer**

319:13
**NSCAD**
15:15
**number**
38:10 76:17 99:14
104:5 108:24,24
109:8,15 114:2
115:24 118:20,21
121:16 139:8
149:10 168:15
181:14,14 183:8,12
185:21 225:20
227:4 247:18 262:3
265:4 266:21
267:15 275:19
276:21 281:6,25
282:22 334:10
**numbers**
164:8 189:11 200:6
**numerical**
108:22
**numerous**
137:20

---

**O**

**oath**
9:24 10:2
**oaths**
334:13
**object**
19:25 24:6 26:5 32:6
36:14 37:24 42:5
46:1 49:8 75:19
83:18 116:15
140:10 250:22,22
284:3 287:7
**objected**
287:19
**objecting**
37:16 49:4 288:12
**objections**
20:23 26:21,25 27:3
30:2 61:23 66:7
69:2 79:8 273:2,3
289:4 301:20
312:16,21 326:24

327:5
**objective**
147:22
**objectivity**
228:8 229:4
**obligated**
288:21
**obtained**
60:2 65:8 282:19
283:11,21,23
284:10 290:10
**obvious**
99:21 128:13 136:19
188:24 208:3 219:5
221:17 223:6
241:11 256:11
294:8
**obviously**
7:18 83:19 93:4
107:19 137:12
139:2 147:23
172:15 189:23
198:10 207:21
226:9 234:2 249:8
253:25 254:17
284:23 302:15
304:6 324:18 332:3
**occasion**
88:25 275:18
**occasions**
88:23 248:4 251:21
321:2
**occur**
189:10 193:20
196:21 200:13
215:22 251:17
**occurred**
57:7 68:4 302:1,23
306:6 318:18
**October**
166:19 167:5 173:3
**odd**
16:6 202:20
**off**
7:23 17:9,20 18:2
19:18 82:16 84:25



89:23 109:3 112:9
113:25 115:21
151:15,18 153:13
155:17 157:16
158:1,7 195:1
199:20 206:19
207:19 208:16
209:15,18 210:14
229:10,12 241:24
257:15 265:12
273:17 313:2
**offenses**
219:6,6
**offer**
19:12 33:5,8,11,19
34:3,7 83:24 228:2
**offered**
161:8 201:18 205:6
206:17 216:2
227:18 321:13
**offering**
227:17
**office**
245:9
**officer**
5:4,12 49:11 197:1,6
237:22 238:14
307:20 311:10
312:23 315:7,17
316:18 326:9,16
327:18 331:17,21
334:22
**OFFICER'S**
334:1
**offset**
240:24
**offshore**
150:6
**often**
85:8,10 170:20
**oftentimes**
252:15
**oh**
4:25 12:15,15 39:18
140:22 158:1 167:1
174:4 177:23

189:13 208:18
209:11 212:22
228:18 233:7
244:12 252:22
270:25 274:1 276:3
277:13 327:13,19
**oil**
49:10,12 50:16,19
**old**
199:10
**once**
22:20 95:19 110:5
143:6 146:25,25
166:15 186:5 196:4
228:14,18 240:4
251:23 255:21
290:9
**ones**
166:24 167:1 198:23
218:20 241:11,12
**one's**
144:14
**ongoing**
165:3
**only**
10:22 41:6 42:13
64:2,2 66:11 103:1
122:6 131:25 157:7
170:7 188:14
209:16,17 217:25
232:22 236:25
242:12,13 252:3
257:3 266:22
275:24 277:4
292:23 296:1 301:5
323:6,6
**onto**
92:25 114:1 115:22
125:25 140:5
**onward**
45:16
**onwards**
45:25
**oOo**
332:13
**open**

127:11 184:2,10
226:10
**opening**
148:6
**Opens**
193:18
**operating**
262:19
**opinion**
99:19 106:24 107:4
107:10,12 194:14
213:11,14,22 219:7
255:23 327:10
**opportune**
99:2
**opportunities**
148:3 193:18 274:14
274:19,25
**opportunity**
35:17 45:2 50:15
230:19 271:20
275:5 287:2,22,24
287:25 288:1,12
**opposed**
228:9 231:9,11
**opposite**
229:21
**oppressed**
151:20
**option**
121:10
**order**
5:18,21,22,24 6:1,5
6:17 175:22 176:1
176:15 272:19
331:17,24 332:3
**ordered**
322:1
**orders**
89:19
**organicish**
11:11
**originally**
13:25 190:2 210:5,8
**OTC**
126:18,25

**other**
6:22 12:21 13:18,23
14:5 16:20,22 18:13
20:21 23:23 24:3
42:25 60:21 74:5,20
74:20 76:15 77:17
92:19 97:7 100:11
101:8,15,15 104:15
106:9 107:14
108:14 114:2
115:24 119:14
120:19 124:21
136:9,14 140:18
161:12 167:12,24
170:21 181:25
215:11 245:22
253:7,7 266:21
274:14 275:25
278:12,25 279:8
283:20 288:13
295:7,7 305:25
324:8
**others**
55:16 245:17 246:12
285:14
**otherwise**
265:11 287:22 292:1
319:13
**our**
5:19 6:3,14 19:7 20:1
20:9,22 35:7 44:7
60:1 65:14 69:9
71:22 72:3 76:1,1
76:25 80:15 81:4
90:6 97:18 116:25
131:3 144:6,6
149:24 166:16
175:8 199:5 203:18
211:8 220:24 237:5
242:6 252:19
255:23 262:20
265:22 278:6,6
282:23 294:2
303:10 306:14,21
306:25 307:15,21
307:25 308:3,9



311:2,6,14 312:16
312:16 314:2
322:19 324:25
325:17,23 327:8
**ours**
60:15,19
**ourselves**
253:17
**out**
17:15,17 23:5 34:6
37:25 42:18 44:6
58:10 60:14,18
82:17 83:24 88:3
92:16 103:3,9 106:9
106:19 114:6
126:17,24 129:3
159:22 161:21,24
166:19 182:8 190:7
203:3,10,15,17,20
203:24 205:17,20
207:3 208:12
211:22,25 216:12
218:20 228:6,6
230:21 233:22
235:23 237:25
242:18 246:8,8,10
247:2,10 250:1,1
255:14,15 273:19
281:11 288:10
289:12,23 290:7
295:14 296:3
297:17 298:5
300:17,24 302:21
303:12 307:12
313:7,18,20 314:4
321:9 323:7,10
324:6,19 330:25
**outdoors**
86:1
**outlets**
120:24
**outright**
21:16,17
**outset**
48:1
**outside**

38:24 65:7,8 255:12
267:8
**over**
10:25 11:21 12:16,18
28:8 42:25 74:6
75:6 88:20 107:18
112:12,13 118:3
120:3 127:20 128:2
128:12 132:12
143:9 148:11 153:1
153:3 156:8 158:24
166:7 169:21,22
182:2 184:14
188:11 192:23
208:22 209:5,7,9,12
211:7 213:9 218:8
231:23,23 249:17
250:11 320:1,6,18
326:14,20
**overall**
112:25 117:8 136:2
154:23
**overarching**
136:2
**oversight**
238:18
**overstayed**
39:2
**over-the-counter**
126:19 181:21
**own**
8:1,18,18 18:10,18
18:23 21:15,15,17
25:10 27:8,13 57:23
58:6 71:1 101:17
102:3 162:24
217:13,15 251:19
277:4,4 279:1,8,14
318:8
**owned**
18:9,11 19:1,1 36:21
**owner**
276:21,22
**ownership**
279:23 280:4,13
**owns**

18:25 280:20
**o'clock**
257:19 310:22

## P

**P**
334:12,17,21 335:1,7
**Pacific**
1:15 4:2 332:12
**PAGE**
3:3
**paid**
83:8 86:8,11 163:7
192:8,14,23,24
260:16 261:2,6
**Palm**
81:5
**Pamela**
64:14,17 66:3,4,19
67:5 68:9 69:13
70:9 73:24,24 74:21
**pandemic**
305:24,24 309:12
314:5
**papers**
67:4 68:8 69:12
**Pardon**
217:20
**Park**
1:14 2:11 4:10
**part**
18:24 63:6 71:21
75:23,25 77:4 91:24
132:18 175:8
185:23 189:4
193:15 232:13
239:21 264:16
274:22 286:20
292:7 311:2,3
**partial**
276:21
**partially**
173:12
**particular**
287:5
**particularly**

107:7 119:7 283:19
**parties**
6:4,16 60:22,25,25
334:19
**partner**
221:19 246:16
321:12
**partnership**
272:4
**parts**
182:25 231:23
239:12
**party**
71:9 72:11
**pass**
42:13
**passcodes**
202:3 207:1
**passed**
330:6
**passes**
247:16
**passing**
178:25 179:4 222:25
228:1
**past**
13:24 33:19 94:17
242:1 245:17
275:17 294:2 322:6
323:13 330:5,17
**pattern**
315:6
**Paul**
48:8,18
**pay**
85:13 147:18,22
178:3,25 179:9
205:10 254:20
303:24
**payback**
324:13
**paying**
93:25 163:6 323:25
**payment**
226:23 228:9 301:16
301:18



MAGNA
LEGAL SERVICES

Page 36

peg
244:2
pegged
181:18
Pellicano
63:18 64:18 66:5,21
67:5 68:8 69:13
pending
5:17 6:16,23 10:25
36:12 125:5 140:24
316:8,9
people
38:23 93:24 100:11
108:14 113:1
124:21 164:7
167:25 169:5
170:21 178:9,10
188:13 200:24
231:8 242:19
247:19 249:2
306:22
people's
132:11
per
2:21 4:20 229:10,10
254:22 290:25
perceive
216:20 219:8
perceived
170:25 238:20
percent
149:20 192:24 225:7
percentage
163:8
perception
198:20 216:24
perfect
143:12 202:9
perform
63:18 81:5
performed
311:12
performer
96:6
performing
82:1 83:16

peril
8:1
period
63:17 84:24 87:16
101:25 102:19
119:23 127:1 139:4
139:5 141:3,17,18
142:13,17,25
143:17 145:3 149:6
165:21,22 175:5
176:23 180:20
183:14 186:12
187:5 190:20
196:21 205:19
218:8 231:18,20
240:4 242:24
243:15,25 244:3
249:23 291:8
296:21 299:7 335:6
permanent
23:14
Persistence
79:7 97:1,6 99:5,6
103:13 104:5,11,14
107:14,17,17,22
108:5 109:14,16
110:8 113:25
115:21 119:8
125:25 126:17,25
127:3,3,7,8,11,12
128:2 130:13,14,18
131:8 132:21
133:20 134:17,17
135:4,11 136:9,22
137:2,5,21,25 138:5
138:15,23 146:2,25
148:4 153:1,17
154:3,21 155:22
156:9 158:21 164:6
180:21 181:6,13,13
223:23 227:6 228:4
228:15 230:9,13,18
231:1,2 233:12
235:23 236:9
271:20 281:11
Persistence's

272:4
person
2:4,9,20,25 116:23
147:24 161:3 168:2
168:7,19 169:11
198:13 199:12,15
199:16 205:15
213:19 233:24
252:23 257:3
personal
19:12 20:11 25:17,24
43:21,25 44:1 45:8
46:16 61:24 235:4
236:25 269:21,25
277:23 281:7
311:12
personally
46:15 144:24 215:12
216:20 277:10,12
277:16 291:22
personnel
263:15
pertain
70:14
pertaining
63:18 293:5
Phillips-Blackwell
1:17 4:13 5:5 334:6
phone
207:10 208:6,9 271:5
271:14
phonetic
177:19 205:8 221:22
263:24 299:25
photo
321:14 322:12
photograph
321:11
photographer
322:10
photographs
60:24 321:10
photos
321:4 322:8
phrase
148:24

phrased
187:24
physical
167:16 170:25 203:2
248:4,17
physically
215:7 231:21
piano
321:15
pick
86:14 95:24 96:3
99:7 302:24 303:1
picked
86:14,19 303:9,24
304:5,11
picture
250:1
pieces
282:22
pile
238:3
piqued
225:13
piss
217:20
pivot
23:4 42:8 76:13
99:24 158:2 165:15
place
16:6 45:1,25 60:22
82:2,16 83:1 103:1
120:20 134:2
143:10,12 187:6
222:23 290:11
319:22 320:18
324:7
placed
47:7
plaintiff
1:5,9 2:3 4:20
plane
207:19 208:16
planned
236:22
planning
17:14 296:2



Page 37

plate
158:7
platform
228:14
platforms
101:14
play
202:11
played
172:25
pleadings
96:22
please
4:15 5:3,7 9:17 10:11
14:13 28:10 54:14
76:7 115:12 119:23
169:6,6,7,7,7,9,9,10
169:12,18,19,19,21
173:18 174:20
188:8 206:14,14
278:23 289:4 314:8
331:20 332:8
pleases
170:2
plug
174:5
point
6:2 7:24 8:13,21,23
11:7 19:18 20:10
26:15,19 34:24
35:15 40:15 48:7
53:17 55:11 86:14
89:18 93:25 94:2
95:17 98:19 99:25
110:7 117:8 118:7
121:10 122:23
130:2 133:13
143:17 146:4
149:23 155:11
156:13,14 159:16
166:7 172:20
177:13,14 181:17
188:21 189:16
198:18 200:2
204:17 205:16
208:3 209:25 211:1

214:19 216:5,16,17
216:24 217:16
219:13 220:6 237:7
237:15 241:2
244:13 246:7 252:1
256:15 260:13
277:1 281:3 285:11
290:15 294:25
295:1,7,19 296:23
297:25 298:4
317:20 322:7
324:16 330:8,9
pointed
323:7,10 324:19
pointing
288:10
Pole
276:2,4
police
70:16
pond
171:24
pool
80:1
poor
85:14 108:4 140:22
143:13
portfolio
136:20
portion
130:6 131:24 272:8
273:15
portions
332:4
pose
243:7
posed
276:11
Positano
86:1
position
27:20 57:7,10 137:19
180:17 188:15
282:13,16 283:9,10
284:6,7,9,12,12,13
284:18

positive
225:6
possibility
146:3
possible
8:12 71:25 174:13
possibly
59:17 173:5 215:25
295:25
potential
101:8 110:10 273:22
291:7
potentially
259:8
power
174:6
PR
268:13,18 269:3,9,13
269:13,19,21,24
270:5,11,15
practice
62:14
predicted
93:24 96:14 104:6
prediction
99:5 107:6 109:21,22
109:24 110:15
113:5
predictions
94:14 95:7,12 98:4
101:16,17
predominantly
14:12,14 104:9,10
preferred
47:15
pregnancy
296:22
pregnant
295:21
prejudicial
56:2 69:15
prepare
13:8,13
present
2:24 4:23 41:6 82:24
108:14 124:22

presentable
319:23 322:3
Preserve
289:4
press
26:9 169:23 171:17
256:21 283:11,19
324:23
pressure
116:22 195:16 318:1
318:2,4
presume
57:18 145:16 199:20
211:23 226:7 301:6
presumed
53:6 54:22 179:12
209:21
presuming
173:7
pretending
231:12
pretty
13:16 24:13 183:3
188:24,24,24
189:18 207:4 219:5
219:12 220:21
221:17 223:6
228:24 235:14
284:24 289:12
296:3 302:20
prevented
45:14
previous
94:9
previously
18:11 20:9 45:25
173:22 276:22
284:5
price
90:13 111:18,24
114:1,4 115:22
116:1 132:21
133:13 134:13,18
135:3,14,22,24
155:22 156:5,18,22
181:15,17,22



182:10 184:3,9,15
201:1 227:20,21
228:7,21,22,23
230:17 231:13,19
237:12 274:11
290:24
**prices**
111:18,21 112:1
130:15
**primarily**
275:23,24 296:19
**primary**
16:12 24:11,18 28:10
**printed**
95:17 264:22 307:12
**printout**
95:18,22 110:5
**prior**
129:23 159:3 168:8,9
192:16 195:7 221:1
221:3,6 259:25
269:17 272:22
275:8 305:23
312:22 323:19
325:17,23 327:10
334:15
**private**
171:14 275:15,17
**privilege**
11:5 32:5 46:3 48:14
67:21 72:16 74:10
74:11 76:2 186:19
262:11,20 264:18
265:13 267:13
268:2,3,25 269:4,7
270:10,13 279:6
280:5,7,14,22
**privileged**
20:6 32:8 35:8 36:4,7
36:10,11 50:11 63:6
64:10,23,25 65:11
67:12 68:2,5,14,23
69:19 71:13,18,18
71:23 72:17,22
73:23 74:18 261:7,9
261:11 262:5,7,13

262:14 263:13,19
264:11,13,19
265:16 269:10
278:15,20 279:21
280:9,18 288:21
**pro**
2:21 4:20
**probably**
13:4 77:25 80:7
106:4 161:19
168:12 180:15,16
203:4 211:24 212:7
216:14,16 253:22
254:13 266:5
283:25 285:10
301:4 302:19
319:21 323:4
**problem**
186:19 211:15
242:17,20 320:9
**problematic**
35:9
**procedure**
301:19 310:3 311:12
313:1 334:15
**proceed**
115:3 217:19
**proceeding**
71:10,12 72:11
**proceedings**
75:24,25,25 266:7
**proceeds**
292:10
**process**
172:25 173:14 185:5
216:13 226:24
267:25 296:10
321:3 323:11
**procure**
138:1
**procuring**
282:25
**produce**
220:20
**produced**
282:6,8,8 307:13

**product**
195:18
**production**
307:11
**profess**
213:25
**professed**
100:23
**professing**
290:6
**professional**
100:20,22 139:23
150:8,23 161:15
162:1 183:2 284:25
**professionally**
275:2
**professionals**
285:4
**profit**
227:12 231:11 236:9
239:6 291:25
**projects**
101:18 242:3
**promise**
330:17
**promised**
326:21
**promoting**
224:6,7
**proof**
235:25
**proper**
19:23 22:17 39:4
140:14 283:25
287:18
**properties**
17:2 21:23 25:10
27:8 36:21 61:22
276:21,23 280:21
295:17 297:18
**property**
252:23 253:2,3
296:17
**proposed**
8:10
**prospect**

274:14
**protect**
8:18 76:2 268:13
**protected**
233:14
**protecting**
75:4
**protective**
5:22 175:22 176:1
331:23 332:3
**protects**
161:3
**protocol**
62:4,7
**proven**
290:15
**provide**
51:19 72:1
**provided**
51:16,22 64:17 66:4
66:20 79:13 301:18
332:2 335:6
**providing**
51:17,18 204:9 332:1
**psychic**
93:7 98:12,19 110:18
**psychics**
94:16,23
**psychological**
197:12
**psychologically**
196:22
**public**
63:4 68:22 134:12
222:19 283:1,12
**publication**
110:4
**publicly**
67:4,13,22 69:12
286:2
**published**
220:25 242:19,22
286:2
**pull**
205:18 237:25 282:4
**pullback**



111:18,25 112:8,25
113:14 114:3
115:25 117:9
**pulling**
116:10
**purchase**
57:23 109:17 119:14
120:6 121:2,11,17
125:25 126:18,24
127:5,11,12,16,20
128:2,12,14 131:8
131:25 132:21
133:12 136:25
137:1,1 138:22
142:6 146:2 153:9
154:4,7 164:7 181:6
181:21,25 182:2,2
182:10 183:9
184:13 228:7,25
235:1 241:8 279:13
279:17 329:8,14,20
330:6,9
**purchased**
51:24 52:6 53:14
54:7 91:25 92:18
116:12 123:13
127:4 130:13,18
133:6 154:2,20
181:1 230:9 277:7
328:9
**purchases**
117:9,12 120:1
121:12 134:2 136:8
136:17 139:24
140:4 141:12,23
146:6 148:25
149:11 183:10,11
183:13,13,19,23
184:25 187:6,8,12
193:2 274:23
**purchasing**
46:13 92:1,2 93:5
117:18 121:16
139:8 141:8 183:24
184:3
**Pure**

330:11
**purer**
168:24
**purest**
168:24
**purpose**
282:21
**purposes**
29:2 35:21,24 37:18
282:20 283:22,23
**pursuant**
334:14
**put**
5:13 7:9,12 17:14
29:8,9,11 45:1
78:25 140:5 182:18
194:24 195:14
230:20,25 231:4
234:3 237:5,9
253:20 291:23
292:7
**putting**
17:17 107:13 136:22
152:10 233:17
287:19
**p.m**
332:12

---

**Q**

**qualified**
334:8
**questioner**
61:11
**questioning**
59:23 61:24 248:11
250:15 311:4 312:8
312:9,13 313:14
315:23,24 316:1,21
**questions**
7:3 8:10 10:1 19:23
19:25 20:3,18,21,21
20:24 26:18,24 29:6
35:6,8,10,18,23
37:18 49:4 64:2,2
67:18 69:1,18 70:12
71:3 74:23 75:15,23

75:24 104:1 116:6
182:23 205:9
206:12 234:18
239:11 252:13
254:8 271:11,24
280:13 281:6 293:4
297:10,17 311:1,5
311:17 313:15
330:18,19
**quick**
18:1 35:2
**quickly**
54:1 207:4 275:14
**quite**
17:23 55:23 98:13
131:17 171:20
194:15 215:24
229:21 233:6 243:1

---

**R**

**R**
334:12,16,21 335:1,7
**rabbit**
100:23 190:4 193:16
**radar**
93:1
**Raise**
5:7
**ran**
162:22 163:25
**Rand**
223:14 241:24 285:5
**random**
40:23
**range**
145:6
**rapidly**
114:1 115:23
**Raquel**
295:16,19,20 296:8
296:20 297:2,16,21
298:14 299:24
300:11 301:15
302:11
**Raquel's**
232:24 302:10

**rated**
109:16
**rather**
21:3 107:6 116:4
128:2 201:2 202:19
275:14
**rating**
109:7,14
**rats**
320:13
**reach**
126:24 242:18
297:17 300:24
**reached**
126:17 161:20
166:19 182:8 203:3
203:10,10,20,23
205:20 207:3
281:11 313:7
**reaching**
103:3,8 129:3 159:22
161:24 204:18
**reacted**
150:20 202:19
**reaction**
151:12,19 206:19
**read**
13:14,15,16 78:5,6
97:4 110:3 115:16
115:19 168:17
170:9 246:18 264:5
264:25 307:12
333:1
**reading**
93:22 110:15
**ready**
105:17,24 106:3,8,14
209:5 271:1
**real**
25:18,24 206:7
280:13 319:18,23
321:17
**realize**
59:4 193:9 200:13
236:16
**realized**



Page 40

159:23 195:13
226:15 227:11
234:5,21 235:25
236:9,12 291:8,25
292:12
**realizes**
291:21
**really**
12:11 52:21 57:13
96:25 101:5 103:25
110:7 113:8 116:20
143:8 168:13 169:4
170:17 209:1
214:21 216:5,14
219:18 220:6
227:23 242:14
245:19 275:1
284:17 289:25
303:18 304:24
319:5 321:13,19
330:16,25 331:9
**reason**
36:1 60:9 153:2
156:3 167:16 207:6
301:7 325:18
330:21
**reasonable**
179:15 185:4,14
195:1,16 197:11
198:4 296:18
**Reasonably**
145:15
**reasons**
21:3 34:19 60:8 62:3
126:11 211:15
238:18 256:11
331:1
**receipts**
169:24
**receive**
204:9
**received**
166:3 167:9 175:2
179:23 180:17
203:2,19,23 205:8
205:11 210:22

215:22 216:22
226:22 228:25
260:11 267:1
279:22 290:10
292:2
**receiving**
130:19 239:6
**recent**
15:8 34:8
**recess**
18:4 89:25 157:18
210:16 257:17
**recitation**
206:4 315:19
**reclusive**
196:2
**recognize**
195:23
**recollect**
248:19 255:21
**recollection**
22:23 53:9 80:13
147:2 153:20
161:17 196:4
245:14 246:11
248:16 251:17
255:17 306:2
308:10,21 322:5
**recommend**
248:19
**record**
4:5 5:14,19 7:13 9:18
10:8 17:21 18:2,5
20:1,1 21:5 26:6,17
26:21 27:5 29:25
35:10,14 37:16,22
48:22 61:13 63:4
72:4 75:2,22 78:6
78:17,22 79:1 83:19
89:23 90:1 115:1,19
118:6 119:20,21
128:13 138:19
155:18 157:16,19
158:18 166:18
174:7,8 182:19
193:1 197:3 206:9

210:14,17 230:2,6
257:15,18 261:16
265:18 280:11
281:8 283:1,13
285:8 286:25
287:20 288:14
310:14 312:1,5,16
316:20 317:3,5
327:17 334:24
**recorded**
312:18 334:23
**recording**
61:17 62:15 248:5
293:17
**recordings**
62:8
**records**
120:2 287:24
**recouping**
185:23
**recover**
259:16
**recovery**
299:6
**redacted**
311:20
**reference**
217:3 331:22
**references**
129:16
**referred**
47:7 198:23
**referring**
158:19 211:4 228:13
289:19
**refers**
44:11
**refresh**
89:20
**refused**
314:4
**refusing**
312:1,4
**regard**
331:24
**regarding**

7:2 46:6 74:10 112:7
279:22 280:3
**regardless**
164:22 192:25
**regular**
11:11 89:3 160:24
**regularly**
95:1 233:6
**rehome**
320:11
**reiterate**
244:13
**relapse**
172:1
**relate**
74:24
**related**
79:6 152:17 297:11
**relates**
49:25
**relating**
68:15 72:12,22 74:17
**relation**
69:22 104:5 163:19
187:22 228:13
281:7
**relationship**
76:25 77:3 144:6
149:16 249:10
262:16 307:1 308:1
308:3 314:2
**relative**
47:18,20 334:18,19
**relatively**
97:6 132:10 134:3
155:9 293:7
**release**
26:8
**relevance**
18:15 19:7 25:17,18
29:12 32:16 34:22
37:15,17 40:19
41:22 81:20 311:5
311:19,22 312:5,6
312:11 313:14,16
**relevant**



MAGNA ▶
LEGAL SERVICES

7:3,10,21 19:5,23
20:12,15,18,24
26:11 29:5,17,22
30:3 40:20 286:23
286:25 311:13,14
**relieved**
151:11
**remaining**
229:22
**remarkable**
307:3
**remembered**
245:24 300:5
**remembers**
287:13
**remind**
278:14 288:20
**reminding**
71:22
**remotely**
199:15 315:20
**remove**
21:4
**removed**
35:10 45:1 304:5
**removing**
303:15
**repay**
324:3
**repeat**
72:8 109:5 197:9
264:4
**repeatedly**
73:25 136:24 137:25
138:14 240:21
**Repertory**
15:5
**rephrase**
37:12 42:2 56:19
66:16,18 74:12
79:23 85:2 94:15
98:9 108:20 109:18
111:16 113:13
115:12 119:20
138:11,19 143:2
146:22,23 178:21

180:9,10 182:15
190:18,21 216:21
231:25 232:4
291:18,20 300:9,10
328:21 329:13
**report**
70:16
**reported**
66:19
**reporter**
4:13 5:3,6 78:6
115:19 282:25
283:5 288:16
310:23 334:9 335:6
**Reporters**
334:11
**reports**
265:4
**represent**
4:16
**representation**
65:8
**representative**
147:17 177:18
**representatives**
263:10 264:3,9,23
282:1
**representing**
266:13 286:25
**request**
5:17,21 6:19,23 7:1
7:25 20:5,9 168:21
203:2 272:10,15
287:5 307:21
**requested**
335:4,5
**require**
10:2 63:25 64:3 65:4
262:7 263:13
264:12 267:10
280:18
**required**
160:15 298:16 302:3
**requires**
46:3
**reread**

96:21,21
**research**
97:17 98:3 101:18
102:3
**resentment**
89:5
**reservation**
154:3
**reservations**
154:6
**reserve**
8:18 261:18 265:18
270:14 280:14
**reserving**
281:9
**residence**
16:12 21:9 24:11,18
60:1
**residences**
22:25
**residencies**
25:25
**residency**
23:15,24 24:4 34:16
34:20 36:2,6,16,20
40:16
**resident**
17:8 23:21,22
**residential**
25:9 27:8
**resources**
266:7
**respect**
20:2 21:1 68:20 75:3
76:3
**respectfully**
8:11 20:5 35:22
315:23
**respond**
168:21 280:16
**responded**
205:13
**responding**
223:2 241:15
**response**
5:18 10:13 50:24

176:7 177:10
269:11
**responses**
196:8
**responsibility**
151:23 180:16
**responsible**
59:13 178:25 179:7
304:6
**rest**
16:16 87:15 217:22
296:25,25
**restaurant**
85:25 86:1
**restraining**
176:15
**restrictions**
45:14,24
**Restrictive**
44:25
**restroom**
89:16
**result**
98:12 101:5 144:25
267:10
**results**
6:8
**resume**
90:6
**retain**
77:6,12
**retained**
62:19 260:13 262:25
263:3 265:3 267:23
267:24 268:18
269:19,21,24
270:16
**retrieve**
203:17
**return**
273:11
**returned**
200:10 201:3 207:4
272:25 273:5,9,10
**returns**
96:15 156:11,12



Page 42

**Reuters**
41:20
**reveal**
262:7 263:13 264:13
269:13
**revealed**
213:19 302:15
**revealing**
63:3 263:18 264:19
278:20
**reversed**
207:1
**review**
129:5 284:13 287:2,6
287:22,25,25 288:2
288:12 335:3
**reviewed**
127:21 128:15,18
129:1,22
**reviewing**
203:5
**rewind**
119:11
**re-ask**
19:25 20:21 115:15
**Richardson's**
295:5
**ridiculous**
214:23 256:16,17
257:14
**right**
4:24 5:7 11:2 12:9,15
26:22 43:24 48:21
49:3 55:9 75:9
77:21 78:12 84:8
85:19 97:2 118:17
125:21 127:7
132:17,18 160:19
160:20 161:1 166:5
177:7 178:17
181:18 191:8,20
201:13 204:1 208:2
208:8 214:25
215:13 220:23
221:16 222:17,21
224:2,19,20 226:1

238:4 243:6 248:7
268:11 270:14
273:17 276:3
280:14 285:2
289:24 296:4,8,25
297:1 300:20 312:2
312:12,14,15 321:1
321:25 325:8 326:8
326:18 331:15
**rights**
8:18 261:19 265:18
281:9
**ring**
160:17 177:12
**Rings**
160:7
**rise**
130:15 135:3
**rising**
130:15
**risk**
54:25 130:7 149:24
186:11
**riskier**
44:18 48:11 217:19
**risky**
214:14 240:13
241:13
**road**
18:20,21 106:2
135:19
**Robert**
95:3 106:23 107:2
108:21,22 109:7,13
109:16,20,22
110:14
**Rodor**
177:19
**role**
51:15 172:25
**Rolling**
249:24
**romantic**
247:19 248:4,17
256:9
**Ron**

221:21 222:5,6 224:3
243:11,12,13,16,21
244:8,10,12,15,20
244:21,25 285:5
**Ron's**
243:13
**room**
4:23 60:15 245:22
250:12 251:16,18
251:18,25,25 252:4
252:5,8 253:10,20
254:14 255:7
321:11 330:18
**rooms**
83:9
**rose**
114:2 115:23
**rosy**
225:10
**roughly**
91:19
**round**
89:18
**routinely**
275:15
**ruined**
61:2
**ruled**
6:25 7:5,6
**rules**
21:23 22:7,12 35:3
38:4,5,9 188:22
189:2
**run**
113:4
**running**
68:21
**run-up**
94:4 104:15 113:16
**rush**
331:19
**Rusher**
223:14 241:24

————————
**S**
————————
**Sabella**

95:4 106:23 108:21
108:22 109:7,13,16
109:20,22
**sad**
144:4
**Sadly**
34:1
**sadness**
243:17
**safe**
31:10 58:16 100:19
104:20 159:5
162:20
**safer**
161:19
**safety**
167:17 170:25
215:16
**Saffery**
208:6,9 259:13
**Saffery's**
158:24 165:4 188:11
200:24 202:1
203:14 258:5
**saga**
207:22
**Saguaro**
81:11
**salacious**
26:8
**salaried**
28:1
**salary**
27:19 148:1
**sale**
18:13 321:3
**Salinas**
208:2
**salvaged**
217:17
**same**
8:11 12:4,4 20:6 29:6
41:22 43:2 45:18
59:22 60:5 61:23
62:23 63:20 66:7
67:8 75:5 79:8



81:12 82:12 91:13
106:22 109:23
117:10 134:1 136:7
139:4 160:23
163:24 167:6
187:25 197:7
264:10 272:21
273:2 279:2,15,19
289:4 301:20 324:8
333:2
**San**
298:22 299:2
**Santa**
106:2,7,13,16 121:25
209:7 232:23
270:23 272:25
296:9 298:1
**sat**
235:19
**save**
162:23
**saw**
50:1,15 60:17 96:22
96:24 131:25
208:14 222:24
243:16 244:10
270:19 305:13,23
317:17
**saying**
29:10 37:17 44:8
45:3 55:22 61:5
83:12 93:19 110:6
110:14 112:10
113:15 115:11
121:4 125:11
128:20,23 138:3
143:11 149:23
151:6 164:14
174:22 177:11
190:15 202:13
206:16 207:8
217:12 219:23
224:18 227:9 237:7
241:23 256:9
269:12 279:7
281:13 291:19

297:3 300:4
**says**
169:14 287:1
**scared**
170:4 302:20
**scenario**
39:1 58:23
**scenes**
228:10
**scheduled**
309:11
**Schiller**
4:9
**Schulte**
2:5,10,16 4:22,25
**scope**
65:7,8
**Scotia**
15:15
**scrap**
105:20
**Sea**
49:10,12
**season**
177:14 200:8 204:21
**seasoned**
183:1
**second**
42:9 75:2 77:15 88:4
98:10 99:24 165:15
173:18 174:3
190:19 238:25
292:20
**secondhand**
60:18
**secret**
33:22 213:18 220:19
223:11 226:7,13,14
227:7,7 229:4 234:9
235:7 236:11
281:24 289:13,13
289:16 290:5 292:2
292:6,25 329:7,9
331:5,10
**section**
70:18 76:9 334:15

**secure**
165:11
**security**
22:25 51:17,18,19,22
59:9,13 60:1 62:3
126:10 267:22
**see**
14:13 17:12 18:15
81:4,20 88:11 89:22
93:23 103:3 120:15
145:9 161:2 162:1
167:6 169:10
186:11 203:16
204:13,15 207:12
207:16,17 208:5
209:11 216:11,12
226:14,14 237:24
244:9 247:3,3
249:16 270:19,20
277:13 298:13
305:25 307:10
319:19 324:24
**seeing**
122:1
**seek**
202:11
**seem**
171:10 205:16
**seemed**
22:17 101:5 137:18
151:5 156:13 164:5
171:6 199:16
202:20 207:5
213:14 214:16
225:6 228:5,20
290:5
**seems**
79:22 107:18 135:12
152:25 166:11
188:23,24 290:8
291:6
**seen**
199:12 212:17 223:1
223:3,11 244:8
247:6 313:16
324:24

**sell**
17:1 112:11 224:2,3
224:5 229:22
231:11 248:20
**selling**
188:17 296:10
**send**
169:22 173:25
174:22 210:25
215:10 227:4
230:21 233:19
**sending**
107:2 128:12 177:10
217:13 281:18,25
287:13 297:25
**sense**
53:10,12 124:24
130:12 133:6
148:10 150:25
152:8,9 153:5 155:6
164:4 166:12 184:9
187:3 189:15,24
193:25 243:19
250:20 295:8
**sent**
5:16 6:22 44:24
106:23 119:9
127:20 128:2 147:1
166:20 167:4 172:6
173:20,21 175:23
213:21 215:6,10,17
227:6,6 235:5
236:24 281:12
286:7,7 289:1
292:10 297:3 298:3
306:24
**sentence**
273:19
**sentences**
273:17
**sentiment**
324:8
**separate**
8:7 88:14 161:23
164:19,20 194:18
**September**



Page 44

135:10 149:9
183:17 250:21
251:4 305:13
**septum**
309:21
**series**
170:2 210:22 218:7
220:17 302:1
**serious**
135:19 137:13,13,19
161:18 218:16,25
219:5,7,7,12,23
236:7 248:7,8
**services**
4:12,14 51:16 122:22
192:9,14 268:18
**session**
332:12
**set**
76:9 123:22 125:18
132:9,23 182:10
246:9 259:7 278:16
278:21 291:22
**setting**
123:15 227:10
**settled**
137:12
**seven**
75:6
**several**
12:3 18:11 74:1
88:20,23 94:24
103:9 166:20 205:8
243:10 244:8
245:17 253:5
258:12 308:7 328:9
**severity**
176:8
**shall**
5:9,9
**share**
251:21 253:10
278:11
**shared**
63:13 95:7,11,23
98:2 99:4,11 118:8

207:15 242:6,9,12
242:13 251:14,23
**shares**
133:22 181:14
**sharing**
94:13
**sheets**
194:12
**she'd**
319:25
**she's**
63:7 116:24 138:11
204:3 221:20,20
234:17 245:18
252:11 269:21
295:5
**shift**
242:25 307:3 314:2
**ship**
125:19
**Shiro**
281:12,18 285:3
286:7 287:14 289:1
**shock**
207:11
**shocked**
207:21 289:22
**shoe**
124:17
**shooting**
243:14 246:10
**short**
175:5 186:12
**shorthand**
5:6 334:8
**shortly**
55:11 108:18 111:9
310:3
**shot**
145:13 186:3 280:7
321:15,18
**should**
12:5 46:9 53:3 56:4
64:1 65:6 69:8
115:2 127:20 180:3
186:16 201:22

203:5 206:8 207:4
212:17 245:18
255:13,24 277:21
295:15 297:4 303:5
303:6 324:24
329:23
**shouldn't**
22:13 64:12 65:1
77:17 103:23
**show**
86:19 166:18 211:16
233:4 282:5 286:12
287:6,21 307:9,18
**showed**
60:24 95:17,18 110:5
207:6 295:15
314:21 322:16,20
**showing**
122:14 123:9 208:5
286:11 287:1 294:8
297:22
**shut**
74:2
**sic**
280:17
**sick**
294:8 295:9,10 309:3
325:1
**side**
8:15,24 48:11 83:13
**sidebar**
17:15
**sideswiped**
289:25
**sideways**
216:14 217:13
**sign**
128:17,21 292:9
**signaled**
318:10
**Signature**
333:6
**signed**
132:20 156:3
**significant**
24:20 56:1,14,21

57:20 97:4 107:18
111:25 128:25
133:7 135:17,18
197:12 199:6
204:25 205:1
233:21
**signing**
129:23 333:1
**signs**
212:17 324:24 325:4
**similar**
13:6 50:15 160:5
161:11 173:25
182:3 226:2
**similarly**
144:23
**simple**
284:2
**simply**
68:7
**simultaneous**
135:13
**simultaneously**
135:23,24
**since**
12:20 71:9 72:10
73:1,15 93:14 138:9
163:9 189:1 198:12
213:10,10 242:18
**Singapore**
78:24 79:7 282:6,15
282:19,23 283:8,23
284:4 323:12
**single**
26:11 186:10
**sit**
20:20 79:20
**sitting**
143:16 171:21,22
207:25 208:14
245:22
**situation**
54:23 218:5 225:10
266:4
**situations**
170:21 265:23



sit-down
188:22,25
six
24:10 202:21
sizable
268:12
size
154:4,7 162:7 274:23
skill
116:20 273:20
skilled
129:4
slander
282:20
sleep
250:11 253:21 254:3
254:19 255:7
sleeping
145:20
slept
250:11,12 254:5
255:2
slice
231:14
slip
295:6
slow
87:12,14
slowed
166:7,10
small
107:13 131:24
139:13 154:23
155:2,6,6 184:10
187:15 198:3
227:11 298:16
small-cap
162:16 183:8,23,24
smart
205:16
snacks
11:10,11
sofa
61:1
sold
21:9 33:19 37:4,6

256:20
sole
98:24 276:22
solely
35:20 37:18 49:2
230:16 277:9
solemnly
5:8
Solutions
259:15,17,25 260:2
260:12,16 262:6
264:23 265:3,19
267:22
some
5:21,22 6:2 19:18
20:10 26:15,19
34:24 50:4 70:13,13
89:18 95:16 103:4
116:19 117:9,12,18
118:8 130:2 131:9
152:1 160:13,13
170:1 184:24
206:12 210:25
211:1,22 212:1
217:17 224:4
228:19 232:1
236:17 237:7,15
240:24 241:11
246:7 253:7 256:24
256:25 266:5
274:23 294:25
295:1 296:23 299:9
323:14
somebody
246:25 291:7
somehow
48:14 150:19 280:6
302:19 303:8
someone
100:22 151:20
154:13,18 169:8,22
191:12 206:23
219:8 231:12 259:3
283:19 290:5 296:6
304:6 319:2,24
320:14

someone's
170:18
something
5:14 8:20 17:9 22:25
46:12 50:2 54:25
61:21 68:1 89:3,16
95:1,18 96:8 107:11
114:9,10 124:13
125:12 126:18
135:19 137:12
138:4 153:1 154:14
154:21 160:5 169:6
169:8 175:9 200:8
207:23 208:22
209:6 211:5 212:15
216:9 221:14
225:25 231:9,11
233:21 239:5 244:7
256:20 272:11
289:2 302:18 303:4
307:1 317:24 323:1
324:6,11 325:3
sometime
166:13
sometimes
10:7 16:21 79:21
184:14 322:12
somewhat
196:1 212:5 215:15
somewhere
81:24 176:6 234:1
235:17 238:2
soon
155:9
sooner
105:15
sorry
33:2 40:12,12 42:5,6
46:19 49:11 52:23
54:16 56:10 57:13
58:11 67:2 77:15
78:4 79:17,23 87:9
87:11 88:16 93:16
97:21,24 103:23
104:25 105:2,8,10
109:1,18 110:25

114:6,7 115:15
116:14 117:10,14
117:19 118:13
119:23 121:20,23
123:7 134:14 140:9
146:8 150:15
157:20 158:19
160:8,13 163:9
164:21 168:13
169:12 170:3,7,11
172:3 174:2,4
176:20 177:2 181:3
181:5,24 183:14
184:16,16 196:16
197:1,2 198:21
212:20,22,22
217:21 221:5 222:1
260:5 263:25 264:2
264:4 273:16
297:24 309:25
327:14
sort
5:21,22 50:10 77:13
156:9 197:4 322:15
323:14
sound
77:21 78:12 108:13
166:5 178:17
212:19,24 271:3
sounds
163:9 166:17 290:4
294:24
source
28:10
South
87:5,20
space
51:12 135:20 274:25
275:1
speak
92:12 104:18,21,24
114:16 169:7,23
221:19
speaking
45:8,11 54:17 63:5
91:8 103:19 162:18



197:4 224:8 236:10
236:11 243:11
288:15
**special**
129:11 192:19
**specialist**
299:2
**specific**
21:22 22:5,6,16
24:13 70:19 75:1
86:12 124:21
168:11 177:24
187:21,22 241:21
332:1
**specifically**
61:16 91:15 96:3,24
116:9 133:5 141:9
152:16 153:8,17
164:21 167:3 184:7
192:18 207:9 292:8
**specified**
130:7
**specify**
87:16
**spectrum**
70:20
**speculate**
303:6
**speculating**
173:8
**speculation**
38:13 39:4 48:13
49:17 57:25 59:3
61:9 62:11 64:21
69:18 78:19 79:15
80:19 89:8 91:10
93:13 96:12 97:11
98:7 100:2,13 102:5
111:3 112:4 121:14
125:2 129:8 133:15
135:7 143:23
144:10,19 145:2,11
145:22 148:14
152:4 154:10,25
157:10 161:6
164:11 165:13

167:19 168:4
172:10 173:4
179:18 180:1 185:8
186:1,15,24 195:20
196:14,25 197:3,15
198:8 200:17 211:9
212:12 219:2,4
220:4 226:5,18,20
230:1 237:19,21,23
242:8 265:25
274:16 297:20
300:3 304:17
313:11 318:13
320:4 322:23
323:18 326:13,20
327:12 328:5,19,25
**speculative**
56:23 62:23 77:10
173:17
**speech**
70:24 75:5
**speeches**
114:16
**spell**
313:17,20
**spend**
23:24 24:10,20,21,25
25:4 37:13 38:8,10
38:17 203:5 254:4
274:13 311:4
**spending**
14:22 36:17 151:10
191:13 232:8
**spent**
8:23 80:23 239:15
244:25 249:11
275:6 306:4 308:4
310:25
**sphere**
274:24
**spirit**
171:11
**split**
83:25
**spoke**
104:23 142:14

163:23 212:14
213:2 223:19
227:16,16 257:3
285:25 330:1
**spoken**
212:16 223:1
**spread**
92:16
**spreadsheet**
276:8,13,18
**spring**
91:18 94:7 97:7
142:18
**Springs**
81:5
**ss**
334:3
**St**
245:6,9 247:20
**staff**
62:4 71:10 72:12
73:4,14 77:7,13
82:23 293:5,16
295:7 298:20 301:8
313:4 314:3,6
**stage**
233:12
**staggered**
184:20
**staging**
297:18 321:3,21,21
**stake**
58:24 138:5 153:6
162:8 177:11 272:8
**staked**
152:17,24 153:13
156:4 162:21 201:1
228:15
**stakes**
162:21
**staking**
153:4 156:10,12,12
156:14 182:9 225:6
228:14 241:9
271:19
**stand**

287:23 290:18
291:16
**standard**
5:24,25 62:4,7,14
**standards**
132:11
**standing**
60:5 233:22 255:12
**start**
11:14 75:24 80:11
117:17 202:9 205:1
208:12 217:13,14
**started**
14:22 51:8 91:5 92:5
93:4,24 99:3 113:25
115:21 118:3
142:25 161:21
196:2,6 199:6 210:5
212:4 214:6 276:7
276:12
**starting**
19:21 214:19
**startled**
151:15
**state**
4:16 5:8 9:17 14:13
28:1 265:17 281:8
312:4,10 331:22
334:3,9
**stated**
34:19 44:17 99:5
172:18 274:8
288:13
**statement**
33:25 36:13 55:7
59:7 79:12 158:14
160:11 204:1,2
301:10
**statements**
64:17 66:4,20 79:1,6
**states**
1:1 13:2 14:24 24:22
25:1,4 37:14 38:8
39:12 40:4,9 72:12
204:12 266:22
**stating**



244:15 280:12
**status**
40:4
**stay**
81:11,25 82:4 83:9
201:22 244:4 252:2
252:6 253:16 299:6
299:16 303:10
305:14
**stayed**
81:15,22,22,24 88:24
251:9 252:5,22
**staying**
89:12 174:8 207:12
**stealing**
60:10
**stenographically**
334:23
**step**
190:19 220:10
**stepped**
203:16
**stepsister**
264:24
**stewarding**
44:7 45:2
**still**
7:7 22:23 24:15
25:15 28:15 29:20
32:7 57:2 59:25
98:15 102:6 106:15
118:10 154:21
162:8,21 197:17
200:9 201:3 204:22
208:17 219:13
230:4 235:22 266:2
285:20 316:13
324:21 330:20,22
**stock**
127:6,16
**stoked**
99:18
**stolen**
216:25
**Stones**
249:24 250:2

**stop**
29:8 32:1 75:17
76:12 86:23 115:9
117:10
**stopped**
145:20 165:23
**stopping**
115:10
**store**
101:12 160:4
**stored**
117:24 139:13
**stores**
60:18
**stories**
256:25
**storing**
143:11
**Storm**
81:5,10,25 82:2,4,6
83:15,16
**story**
117:5 171:23 246:4
246:12
**straight**
12:8 82:17 230:22
**straightforward**
180:22 292:6
**strange**
151:6,12
**strangely**
150:20 202:19
**Street**
212:16
**stress**
143:19 144:24
**stressful**
173:13 185:5,15,17
185:18 186:13
216:16
**string**
243:4
**strong**
22:23 242:25
**structure**
133:11 161:12

162:15 279:23,23
280:3
**structured**
42:13
**structures**
278:16,21
**student**
39:12
**studied**
15:4
**study**
8:24
**studying**
16:9 40:1 102:13
**stuff**
205:1 247:12,16
257:9 284:6 294:25
**subject**
23:1 332:1
**subscribed**
90:25 93:6,9
**subscription**
95:8
**substantial**
24:25 49:14,15
161:18 189:18
228:24
**substantially**
55:12 132:22 156:5
159:6
**succeed**
144:17
**successful**
49:18 104:7
**such**
121:1 133:12 155:20
197:23 233:24
334:20
**sue**
73:25 74:1 168:19
**sued**
73:25
**suggested**
108:4 136:13 233:13
298:4 321:13
**suggesting**

26:14 55:17 269:10
**suggestion**
5:19 6:3 19:17,19
20:18
**suing**
116:24,24
**suite**
1:14 2:11 251:13
**suites**
253:7
**summer**
87:19 91:18,23
102:24,25 105:10
111:18,25 112:24
113:15 114:3
115:25 116:11
139:7 141:18 166:8
281:20 282:3 306:9
**support**
120:12
**suppose**
63:20 291:12
**supposed**
195:11
**suppress**
67:5 68:9 69:13
**sure**
5:15,23 9:23 12:8
13:7 17:23 35:12
38:22 54:21 70:22
71:21,24,24 72:1,10
76:1,11 80:7 87:2
87:17 88:25 115:16
119:20 175:11
179:3 186:1 188:8
197:22 201:11
214:19 216:15
217:2 227:19
230:19,24 235:23
257:23 262:13
280:10 291:21
298:1,10 303:21
319:20,21,24
331:21
**surged**
116:10



Page  48

surgeries
309:11 313:24
surgery
298:16,18,21 299:1
  299:16 314:3
surgical
312:25
surprised
247:4
surrender
213:23 214:5 216:15
  217:15
surrendered
199:8
surveillance
61:21 293:7,12
suspect
230:25
swear
5:3,11
sweet
143:25 324:9
swiftly
289:12
switch
245:4 293:3
swore
9:20
sworn
334:16
system
159:24 259:4

**T**

table
23:11 70:10 165:16
  195:2 309:24 313:2
Tafolla
2:24 174:16
Tahiti
209:15,19
take
10:15,23 11:3,19
  17:20 18:1 33:22
  35:2 50:22 83:2
  88:24 89:15 90:6,20

157:14 158:7
163:18 175:16
201:9 209:18
215:11 217:13
220:10 231:8
251:25 257:11,11
273:18 282:16
313:2 314:11
320:17 322:7
taken
1:14 4:9 11:14 18:4
  89:25 107:3 143:9
157:18 170:21
199:11,21 206:21
209:15 210:16
228:23 257:17
274:10 281:23
292:13,15,16 321:4
323:13
takes
291:21,22
taking
89:6 101:16,24 102:2
149:17 151:7,9
187:6 254:22
289:13 290:5
315:22 318:10
321:22 326:16
talk
13:18 17:20,21 23:4
52:25 114:18 115:8
169:11 176:22
215:2 222:22 305:3
315:8
talked
13:16,17 39:7 107:22
119:2,8,8 231:1
258:12 277:3 285:2
285:3,4 294:21
talking
18:8 43:21 52:24
53:24 67:22 87:16
105:9 117:15,20
125:15 134:16
145:3,4 153:15
155:24 158:3,10,10

162:14 168:5
171:16 176:25
183:16,17 192:3
197:7 198:22 199:3
218:18 223:2 223:5
229:3,3 236:2
276:25 278:17
280:1 315:4,9
316:23
tape
119:11
tax
39:2 153:23 177:14
178:9,9 188:13
200:8 204:21,24
214:21 259:4
taxes
178:4,14 179:1,10
191:19 200:7
204:10,19 205:10
Taylor
1:4,13 3:4 4:6,6 9:19
14:2,2 18:8 90:3
105:11 114:10
147:15 157:21
210:19 227:20
257:20 270:16
299:15 313:23
314:20 317:14
332:10
Taylor's
178:3
tea
174:14,15
teach
121:24 122:2,25
123:8
team
268:13 270:5
technical
153:1
technicality
153:22
technically
280:8,8
technology

101:9
tell
11:18 16:11 22:20
23:13 25:16 27:18
27:23 47:22,25 93:2
112:8 114:19
116:15 138:4
151:25 168:21
170:8 198:16,19
213:5 223:7 230:23
233:20 235:22
238:8,9 292:16
294:12,13 303:14
325:4,16 327:23
telling
20:8 22:9,11 50:14
53:2 55:16 71:23
98:11 103:2,8
107:23 108:3,12
138:22 153:8 162:5
178:13 245:8
246:11 249:2
254:10,18 255:21
261:12 280:22
294:5,11 316:15,17
ten
109:17 316:3 326:14
326:20,22
tension
306:14,17,23 307:25
308:2,9
tenure
296:23
ten-minute
89:15 330:17
term
153:9
terminate
20:12,23 26:19 34:25
terminated
293:23 294:12
termination
60:3 295:16
terminology
140:13 154:22
terms



7:19 71:12 93:1
233:13,16 321:21
**Terra**
271:21 272:5
**territory**
183:5
**tested**
302:14 304:25
**testify**
67:14 68:25 69:2,8
86:25 103:22
114:22 129:19,20
238:11,13 254:8
271:24
**testifying**
61:11 86:24 113:8
116:4 118:14
122:10 123:4 124:2
126:20 128:6
130:22 172:4,12
252:12 257:9
258:16 259:19
271:10 273:23
299:9 300:15 305:8
307:6 308:23 309:5
309:15 319:5
**testimonial**
308:12 330:12
**testimony**
12:7,8 64:18 66:4,20
67:6 68:9 69:14,14
69:15 78:17,22 79:6
151:4 192:16 232:1
232:13 243:4
272:22 275:8
281:15 285:8
286:10 301:10
303:18 310:5
323:11,19 325:9
334:23 335:1
**text**
22:24 166:20 167:4
168:15,18 170:9
172:7 173:20,21,25
174:1,22 175:4,23
176:8 210:22,24

211:2 215:6,22
281:12,18 283:24
286:6,12,17 289:1
317:18 318:25
**texted**
281:22
**texts**
166:22 168:9,11
175:2 211:1 215:4
237:24,25 241:12
**Tezos**
258:1
**than**
13:18 14:19 21:3
24:10 30:10 31:11
38:10,17 42:24
49:22 74:21 76:16
80:7 92:19 100:11
101:8 105:15
107:23 108:5 116:4
119:11 131:9
132:10,13,14 136:9
149:1 160:24 161:3
162:25 168:23,24
169:10 189:19
201:2 215:25
255:24 261:2,6
266:7 283:20 296:6
324:7
**thank**
5:2,12 6:20 9:21
10:14,19 11:7 20:16
26:13,13,16 27:2
28:9 29:14 37:8,8
43:4 47:13 48:6,24
49:7,9 54:17 59:5
59:12,19 60:7 62:1
62:25 65:19 72:6,7
73:19,19 90:5
116:17,17 117:21
149:4 168:14 174:6
174:20 179:12,12
179:14 228:20
244:23 262:22
288:17 307:22
317:6

**thanks**
228:2
**Thanksgiving**
149:14
**Theater**
15:5
**theft**
216:23
**their**
112:8 143:17 192:9
192:20,21 228:13
247:8 299:6 314:3,5
318:8
**them**
20:23 21:15,15 35:4
73:5 103:4,19
113:20 116:7 122:7
122:15,19 125:12
126:17 127:5
128:12 139:13
140:15 142:22
143:11 144:1 148:5
153:3,13 161:22
162:20,20 168:17
174:14 184:2,3,20
185:3 199:7,9
200:22 202:9,11,19
203:4 205:15
206:23 207:2,5
208:22 209:5,5
215:10,11,17,17
217:16 227:17,19
231:2 238:3 241:11
247:8 257:1 260:8
261:2,6 263:3
266:17,25 272:25
273:11 282:4,5,5,10
282:11 286:1
287:21,22,25 288:1
288:2 291:9 298:21
303:2,9,10 314:1,19
320:17 321:5
329:24
**thereafter**
310:3
**therefore**

161:18 262:19
**Theresa**
1:16 4:13 5:5 331:16
334:6
**there's**
6:5 7:18 10:24 11:12
11:12 21:23 34:22
43:20 63:3 75:1,17
113:4 114:15
116:21,22 125:4
140:24 179:18
185:22,22 197:18
199:10,19 211:21
213:3 219:22
235:17,20 243:3
281:6 316:8 318:21
318:22,22 331:1
**these**
19:25 20:21 37:17,18
45:14 49:4 74:23
80:8 122:6 125:21
142:6,14 151:21
165:2,6 167:4,10
168:11,24 175:4
182:8,22 187:5,8,12
187:15 193:2
197:11 199:11
200:4 203:17
206:20 214:22
215:2 218:15
219:22,22,22 221:2
221:8,21 223:13
224:11,12 242:5
266:7,19 273:17
297:10 311:3
312:20 317:17
323:25 330:18,18
**Theta**
95:24 96:1,6,15,25
**they'd**
230:24
**they're**
8:8 11:10 35:4,20
168:25 219:5 238:2
242:16 268:8
**they've**



Page 50

170:19,22 235:20
268:5
**thing**
6:22 9:22 10:22
58:24 88:1 110:9
137:13 156:14
174:10 193:16
207:20 316:6
**things**
7:24 44:3 60:21 61:6
70:8 71:2 74:25
98:25 101:7 106:9
107:3 114:19
116:19,25 119:9
133:23 193:22
199:11 200:20
203:5 213:13,15
215:2 221:21 222:1
224:12 231:22
236:14,17 253:20
275:14 306:25
322:2,19 323:3,3
324:23
**thinking**
97:3 112:16 137:15
139:1 276:6
**thirties**
111:10
**Thomson**
1:4,13 3:4 4:6,6,22
7:4,25 8:6 9:14,19
10:15 14:1 24:16
25:9 27:4,18,23
30:5 35:1 41:11,14
41:20 47:23 48:17
50:14 54:14 63:24
67:1 76:15 90:3,5
157:21 210:19
218:15 220:9 230:9
234:4,10 235:6,13
237:3 239:14
243:10 257:2,20
262:24 269:19
270:16 280:11
288:20 312:25
332:11

**Thomson's**
29:13 311:2,6,13
315:1,12
**thorough**
187:7
**those**
7:23 11:19 16:22
17:1 18:12 20:20
21:19 26:25 35:9,17
38:9 39:2 52:9,10
69:22 74:24 80:16
92:16,16 101:17
103:12 120:16,23
120:23 121:11
124:21 131:23
134:1 139:24 140:4
141:11 143:18
147:3 159:14,17,18
168:9 170:9,20
172:7 175:23
183:10,11 198:19
205:6 206:21 211:2
213:15 215:22
218:24,24,24 219:5
219:5,6 232:19
235:3 241:9,10
262:5 266:22,23
267:2 271:19
272:15,19,24
275:22 276:22
282:4,17 287:24
291:23 305:25
322:9,13 325:5
**though**
7:6 164:22 307:13
324:25
**thought**
9:6 99:21 118:2
135:12 137:10,11
151:8,11,19,21
152:14 158:6
161:24 168:7
171:13 179:12
180:15 188:7,15
193:24 198:13
199:10 200:11,21

209:18 211:24
217:24 228:21
233:20,23,24
235:22 246:16
255:13,23 270:22
319:19 320:13
327:20
**thousand**
96:8 148:7 149:19
**thousands**
8:23 184:25 214:14
**thread**
168:16,18
**threat**
167:16 170:25
**threaten**
229:23
**threatened**
171:14
**threatening**
26:8
**three**
160:21 249:12
298:15,18 314:19
**three-person**
160:21
**thrilled**
190:3 193:18
**through**
8:19 12:19 18:13
41:19 42:13 44:15
64:7 65:1 70:18
71:6 80:11 98:3,3
120:5,10 123:11,15
125:17 126:25
127:7,16,16 133:20
143:19 166:8
183:17 193:10
238:5,7 275:14
283:11,22,22,23
284:10 293:4 297:1
297:1 312:7 314:8
322:16 323:10
**throughout**
114:2 115:24 185:1
226:24 322:18

**throwing**
60:22 240:18
**thrown**
151:15,18 199:20
**Tierra**
2:22
**Tigertail**
279:13
**till**
47:4 309:24
**timeline**
79:22 80:5 206:10
327:1
**times**
43:16 74:1 94:24
137:20 211:14
243:16 246:12
255:23 258:12,19
294:21,22
**time-consuming**
149:1
**timing**
90:16 91:21 106:25
107:19 118:5
139:10
**tired**
169:14,17
**title**
139:23 177:17,20,24
**today**
4:13,20 7:7,16,24
8:11 9:21 25:9
79:20 268:8 278:8
281:8 282:10,11
284:12 325:17
**today's**
4:7 13:8 70:12
332:10
**Todd**
2:4 4:21 49:7 266:20
315:21 316:22
326:10
**Tofino**
305:13
**together**
80:23 82:2 85:24



88:20 106:8 168:16
224:17 231:20
232:9 242:1 244:10
246:17 249:11
255:5,15 279:1
305:14 306:11
**token**
131:3 154:18 228:9
229:10 274:10
291:1
**tokens**
133:7 154:14 177:11
227:11 228:3,3,13
228:17,19
**told**
53:13 85:13 104:18
108:3 122:5 150:1,6
154:5 159:4 199:18
202:18 210:8 222:8
222:9 225:20,22
226:2 227:19 231:2
235:20 237:4,7,9
244:12 245:12,15
245:17,18 246:19
247:19 253:21
254:2 255:12,23
285:2 294:7 314:19
329:23
**tolerate**
57:20
**tomorrow**
209:5,7
**too**
22:5,6 27:1 136:22
149:18 152:10,13
223:17 224:22
288:15 325:12
**took**
85:24 88:20 115:18
134:2 181:12,15
190:10 199:17
202:20 207:5
222:23 226:7,14
229:4 249:22,22
251:4 290:11
302:13 320:17

324:25 325:3
**top**
95:24 96:3,6 99:6
**topic**
165:17 284:22
308:17
**topics**
26:12 175:19
**Toronto**
14:10,11,14 205:14
244:9 305:14,20
306:6 314:4
**Toscana**
149:14
**total**
25:10 27:8 28:24
31:20 32:13 137:9
183:10 253:13
**totally**
17:13 22:17 83:21
84:11 113:23
132:17 146:12
155:10 175:17
256:6 273:12
275:12 293:3
298:24
**touching**
315:19
**towards**
60:3 167:24
**town**
294:9 295:8 303:12
324:6
**track**
188:7,8 189:5,14
224:10 227:1
**tracked**
240:2
**tracking**
208:4
**traction**
135:19
**trade**
103:4 189:19 214:11
**traded**
222:12

**trades**
161:1 187:16 190:6,6
193:7 195:16 199:4
199:6 214:10,13,14
217:19 240:7,12
241:13 272:16,20
272:24
**trading**
101:1 188:6 189:3,4
193:23 196:3 201:2
201:2,3 202:24
217:14,18 239:22
240:3 274:13
**tranche**
135:13
**tranches**
181:16
**transacting**
240:6
**transaction**
128:25 180:21,22
186:10 229:12
233:25 236:9 239:3
292:1
**transactioning**
240:3
**transactions**
186:11 187:16
192:25 193:8,9,12
202:24,25 233:11
239:16 290:11
**transcript**
6:14 7:23 331:25
332:4 334:24 335:4
**transfer**
155:21
**transferred**
126:6,8 235:1
**transfers**
132:23
**travel**
16:18,19,20 201:20
275:15
**traveled**
275:17
**treating**

83:10
**Trezor**
139:13,17,18,20
140:6,8 260:6
**tribunal**
70:16
**tricky**
10:6 125:22
**tried**
73:25 169:14 170:3,4
170:4,5,5 214:23
224:2,5
**triggered**
91:24
**trip**
85:23,24 86:13 87:5
88:5,18 89:13 90:10
90:13,22 91:13,15
97:18 105:3,9
107:19 212:4 244:6
246:20 251:4,6
252:3,19 253:9,11
305:2,5,12,16
306:24 308:20
324:11
**trips**
88:20 89:1 251:22
322:7,13 323:13,25
**trouble**
131:10 249:10
**true**
29:13 45:14 84:23
86:21 152:12
176:19 209:9
246:19 257:1
314:21 334:24
**truly**
117:2 213:22
**trust**
19:1,2,4 25:10 27:8
45:11 46:6 80:13
**trusted**
211:18 217:25 223:9
**trustees**
43:12,13,17 44:15
**trusting**



Page 52

218:1
**truth**
5:9,10,10 9:4 170:7
**truthful**
10:3
**try**
20:10 35:12 42:2
46:11 66:18 71:3
72:24 73:11 74:18
74:25 75:8,9,17,18
78:21 88:3 101:1
106:6 116:7 119:6
122:12 124:14
133:2 181:9 182:22
184:18 187:1 191:5
200:24 203:16
210:5 239:25 241:6
244:2 256:24
258:14 259:20
263:19 264:20
267:18 270:12
271:24 277:20
278:1,22 279:12
280:16 285:23,23
292:22 293:10
298:25 300:16
304:2 305:18
309:16 319:7 329:2
**trying**
8:23 26:4,7,10 33:21
71:5,21 74:3 78:25
87:2 118:18 121:24
122:2,25 123:8
125:17 138:4
160:13 177:13
204:18,20 209:14
224:1,2 239:22
248:20 283:4
315:22
**tune**
216:23
**turbulent**
99:1
**turn**
115:7 207:24
**turned**

190:7 208:20 227:18
**turns**
211:22,25
**Tushar**
148:4 153:20 154:3
177:6 213:20
224:10 227:5
230:13,19 233:17
237:4,7,9,15,25
289:12 292:8
**twenty**
39:17 77:20 78:10
167:5,5 277:8
**twenty-five**
28:8,8
**twice**
55:1
**Twigs**
299:25 300:12,24
**two**
8:8 14:20 15:4,22,23
15:23 17:16 21:14
25:21 34:13 63:7
70:25 101:23
166:24 179:18
181:16 236:14
237:13,16 249:12
253:2 272:15,20,24
294:6 296:6 306:24
313:15 324:12
**type**
164:6
**typically**
83:24
**typo**
169:15
**T-r-e-z-o-r**
139:17

_____
U
_____
**UAE**
40:16
**Uber**
314:12 317:19
**Uh-huh**
16:24 17:3 21:18

96:23 150:4 166:9
171:12 177:8 183:7
185:13 194:10
199:2 222:11,14,16
223:18 225:23
249:25 268:8
**UK**
34:20 36:2,16,20
**ulterior**
325:18
**ultimate**
60:9
**ultimately**
216:11 291:2
**unannounced**
205:22 233:4
**unauthorized**
193:12 202:25
214:10 217:14
222:13 240:7
**unaware**
61:14
**unbeknownst**
223:10
**uncomfortable**
82:20
**under**
9:24 10:2 19:8 22:12
23:1 40:4 56:5
57:12 77:6 86:18
150:18 172:7,8
217:11
**underestimate**
168:22
**understand**
10:4,12 21:23 22:8
22:14 29:14 35:3
55:25 56:13 65:21
79:21 80:12 87:1
113:9,19 114:14
116:6,21 119:5
122:21 124:20
125:14 127:23
129:8 132:3,16
133:16 134:6,22
135:8 136:11 140:1

142:8 150:18
152:21 155:1 179:3
182:13 183:2
187:15 195:15
217:2 218:16
219:18 220:9
234:20,23,25
238:12 239:12
240:13 250:14
252:14 259:16
273:21 274:5 283:4
287:3 289:16
291:17 302:6
303:21 307:17
310:24
**understanding**
38:18 70:13 154:12
155:4 156:7 164:14
181:12 236:21
241:18,19 273:6
274:12,17 290:21
290:24 291:19
292:5 300:23 303:7
323:15,16,20
324:10
**understood**
18:16,25 19:10 23:11
23:11 24:8 25:14
28:24 29:16 33:23
36:10 38:3,7 40:3
40:21 41:9 44:25
45:10 50:20 54:3
58:4 60:20 65:17,17
67:17 69:10 72:5
74:22 91:25 99:4
107:12 135:17,22
136:13 147:2
178:21 188:23
190:9 205:3 221:1
241:9 258:22 259:3
259:4 275:1 284:5
291:13 297:12,14
302:5 325:8
**undertones**
171:8
**undisclosed**



34:7
**undoubtedly**
212:7 231:2
**uneven**
149:16
**unevil**
149:16
**unfathomable**
190:8 191:11
**unfavorable**
61:6
**unfolded**
214:4
**unhappy**
321:5
**unhinged**
170:13
**unintelligible**
285:9
**United**
1:1 2:17 13:2 21:10
21:11,12 22:21
24:22 25:1,4 34:16
36:9 37:13 39:12
40:4,9,16 72:12
266:22
**university**
14:25 15:3
**unless**
11:4 20:5 32:4,7 35:7
54:25 63:3,5 64:24
64:24 128:21
**unlike**
314:1
**unnerved**
170:11 215:15
**unnerving**
171:18,20
**unpaid**
193:4
**unrealized**
234:6,21
**unstake**
156:17
**unstaking**
155:20

**Unsupported**
56:3
**until**
6:5,8,16 10:23,25
32:2 52:21 54:15
199:8 200:3 242:23
244:18 318:23,24
**untoward**
217:6 231:17 236:22
325:4,24 327:9
**untrue**
22:15
**unwinding**
205:1
**up**
14:11 23:8 35:14
40:2 51:8 53:24
71:1 84:21,22 86:14
86:14,19 92:25
95:16 109:24 111:7
112:12,20,21,22
123:15,22 125:18
132:11,14,21,22
133:5,6 149:24
151:7 159:5,7
192:20 200:8
201:10 203:12
205:18 207:6,8,17
207:23 208:6,19
211:16 222:25
223:21 225:9 227:2
233:4,16 247:12,13
256:25 257:9
278:16,21 294:9,25
295:15 297:22
302:19,24 303:1,9
303:24 304:5,11
322:16,20
**upon**
68:11 69:21 72:15
263:16 279:20
311:4
**upset**
55:16 82:10 140:21
180:17 211:3 271:6
295:21 301:8

314:24 315:2
**upsetting**
167:10 179:24
**upside**
110:10 148:11
238:20 239:3
273:19 291:8
**us**
9:6 17:16 35:7 60:13
72:1 81:10 82:4,5
84:16 85:12,25
87:15,20 89:20 90:9
102:23 106:19
120:5,10,14 159:25
161:11,14 163:5
165:22 191:3
194:12 200:7
204:22 213:24
214:1,7 232:8
237:16 240:22
241:15 246:19
249:12,12 253:13
267:9 273:12
276:18,19 294:7
311:12 314:8
323:25,25 324:3
326:21 328:15
330:16 332:1
**use**
14:1 70:14 89:16
121:25 254:2 255:1
281:21 282:15,17
282:18 283:7,12
284:3,9,24
**used**
33:3,8 60:2 64:14
184:21 211:14
212:5 218:22 233:4
282:22 302:16
324:1
**using**
101:17 122:1 159:24
160:2,3,4,5 163:25
284:6,24
**usual**
310:6

**usually**
225:25 321:21
**utility**
101:11

---
**V**
---
**vacation**
104:18,21,22
**vacations**
322:9
**vaguely**
160:2 244:7 248:19
**value**
31:21 32:13 127:6,6
131:25 133:22
136:3,4 143:16
181:12,13
**Vancouver**
305:3
**Vanderbilt**
2:5
**various**
44:3
**vault**
159:24 160:14
161:23 162:1,2,8,24
163:24 164:7
165:10
**vehicles**
62:8,15
**Venice**
207:12,25 246:6,13
247:2,3
**venture**
48:8,10,18 49:19
**verbal**
10:9
**verbally**
49:5
**version**
160:6,6 172:18
195:22
**versus**
4:7 104:15 156:12
**vet**
301:17



MAGNA
LEGAL SERVICES

**veto**
105:1,2
**via**
2:10,15
**Victoria**
251:5,9 255:10
305:12
**video**
61:14,21 293:7,12
332:6
**videographer**
2:24 4:4,11 5:2 18:2
18:5 89:23 90:1
149:4 157:16,19
159:1 210:14,17
212:21 257:15,18
310:23 331:16
332:6,9
**video-recorded**
1:13 4:5
**view**
19:8
**villa**
252:22,24,24 253:16
253:20
**violate**
46:3
**violating**
268:3 270:9 280:6
**violence**
167:24
**violent**
22:24 168:2,7 171:2
171:4,8,8
**visibility**
235:4
**visionary**
50:1
**visit**
81:1 85:8 246:8,9
272:5
**visited**
85:1,13 87:5
**visiting**
85:11
**volatile**

54:4 110:23
**volatility**
133:21
**vs**
1:6

### W

**wait**
10:23,25 32:1,2,9
47:4 52:21 54:14
70:23,23,23 97:25
97:25 114:9 124:1,1
140:25 160:3
203:25,25 243:3,3
252:10 276:10,10
276:10 309:24
**waited**
313:15
**waiting**
252:1 255:12
**waiving**
268:1
**walked**
190:2 231:5
**wall**
206:24 212:16
**wallet**
121:25 123:15,23
124:8,17 126:12,15
140:15,19 160:6,24
161:4 186:9 194:18
202:8 213:22 227:4
227:6 235:4 236:25
260:7 291:2
**wallets**
118:21 119:9 121:11
121:17 122:15
123:9,10,13 125:18
126:1,6,9 139:14,16
140:6,8 142:14,21
147:1,1,3 150:21
151:9,21 152:15
153:14 159:14,17
159:20 160:3,4
193:11 196:6 199:5
199:7 200:6,10,22

201:3,19,21 202:1,3
202:4,14,22 203:2
203:11,17,20,24
205:6,12,21 206:17
206:18,21,21,24
207:4 208:22,23
209:2,10,12,13,16
209:22,23 210:6,9
213:24 214:5
216:15 217:14,15
235:1,3 237:2
271:14,19 272:15
272:20,24
**want**
7:7,12 8:14 9:4,23
10:6,23 11:18 17:15
17:19 18:9 19:12,25
20:21 35:2,2,13
38:24 70:12,18
74:22 75:2,9,10
115:16 117:2
123:14 126:11
144:3,5 149:24
151:25 155:12
158:5 168:12
169:24 170:5,20
172:19 174:17
175:7 176:22 182:7
182:18 193:1 195:5
201:13 206:11
214:21 233:21
235:21 236:8 239:4
240:24 244:13
247:9 254:7 255:5,7
256:1,24 261:18,21
265:17 266:19
270:18 273:14
276:5 280:10 281:1
281:8 284:22
288:20 302:15,15
307:9,19 313:17
314:5,12,22,25
323:9 331:4
**wanted**
19:9 65:22 71:6
81:24 82:4 88:11,15

107:1,4 109:17
122:23 124:24
139:1 144:17
149:18 154:4,7
170:6 177:11
182:10 183:9
188:13 192:21
193:14 196:6 200:5
200:21,24 202:1,2
202:19 206:18
209:11,13 210:9,11
228:19 234:1 244:4
244:9 250:11
251:24 255:2
258:25 275:1
292:19 293:1 313:8
319:19,20,21
328:14,15 329:7,9
329:24,24 330:6
331:5,9
**wanting**
128:17 137:5 161:11
161:14 209:23
258:11 317:9,13,16
317:16
**wants**
89:3 115:8 223:17
**warned**
20:9 294:22
**warnings**
312:20
**warranted**
274:13 275:6
**wasn't**
49:4 53:8,8 60:23
75:21 81:8 82:15,21
82:21 98:23,23
105:24 106:3,14
110:14 134:8
135:22 140:23
143:8 151:19
157:13 171:5
177:21 182:5 185:2
185:2 193:17
194:11,16 196:20
199:19 213:4



Page 55

227:17 228:5,5,6
251:15 253:22,24
255:22 274:19
277:9,9,10,12,15
287:18 292:7
295:10 300:23
301:22 302:9,11
303:8 304:3 314:20
318:15 320:8,24
323:1 324:10,17
**watch**
299:19
**water**
11:12
**Waterman**
33:5,8,11,19 34:3,7
**wave**
99:19,22
**way**
7:12 30:3 40:20 43:3
44:24 54:24 66:12
76:12 77:17 132:8
148:24 170:22
182:16,23 194:24
206:7 207:23
215:12 228:18
236:17,22 240:24
252:3 268:3 280:17
321:9 324:16
328:16 330:17
**ways**
27:16
**wealth**
41:19 42:3 44:7 45:8
45:11 101:12 281:7
**wealthiest**
41:14
**weed**
302:12 304:25
**weeds**
178:12
**week**
6:6 134:1 203:5
**weekend**
81:8 84:21 112:12,13
112:13

**weekly**
328:10
**weigh**
26:24
**welcome**
29:25 238:5 332:4
**well**
13:14,16 23:3 24:7
28:16 29:8 30:1
41:23 48:24 53:18
55:4 60:21 63:9
75:12,22 91:7 94:15
96:15 99:25 102:9
107:19 108:19
122:23 125:11
126:20 135:25
136:14 140:9 141:4
156:7 171:6 181:10
188:5 192:23
206:18 213:25
215:10 216:12
220:21 221:14
223:24 224:8,8
225:24 231:8
235:14 237:9
240:16 245:16
247:25 251:15
283:21 284:2
300:17 313:13
320:14 332:5
**well-being**
29:11 144:8,14
172:20
**went**
14:7 15:5,17 53:9
81:4 90:17,17 96:7
104:17,20,22 106:8
112:20,21,22 114:1
115:22 123:14
125:17 127:6
131:16 132:21,22
133:5,6 192:18
199:8 200:9 201:16
201:17 207:19
213:13 216:14
231:13 232:22

235:19 244:5 246:8
246:13,20,23 247:7
249:24 252:19
253:20 263:11
264:23 296:24
305:12 306:10
321:2 327:17
**weren't**
100:21 149:17
163:16 171:9,9
178:6 192:4 198:13
198:13 199:16,19
199:25 202:11
223:5,5,6 240:6,15
304:25 319:17
323:4,5
**we'd**
209:23 265:11
267:12 331:24
**we'll**
7:18 11:14 17:12,20
17:20 18:1 19:25
20:20,23 23:12
76:10 89:22 155:16
155:17 165:15,17
165:17,17 180:13
205:16 210:13
**we're**
6:13 7:7 17:24 20:12
21:20,22 26:19
31:17 34:24 48:21
67:22 71:21,22,23
76:1 87:16 116:25
117:19 145:4
155:11 158:1,2
174:8 183:16,16
201:13 227:25
229:3,3 236:10,11
257:22 261:15
268:1 274:1 278:17
280:24 282:14
293:3 326:10,12,14
326:15 330:19,21
**we've**
9:20 58:13 76:23
167:12 192:13

201:8 239:20 285:2
285:3,4 294:21
307:24
**whatever**
46:7 113:20 229:10
278:16 281:1
**whatsoever**
310:10
**what's**
25:18 27:6 145:7
220:14,15,21,21
222:6,18,19 234:7
250:13 283:14,17
317:7 332:7
**whenever**
112:14 320:12
**where**
11:18 14:9,15 16:11
16:22 18:19 23:14
23:23 24:3,17 39:1
41:6 71:13 79:25
81:24,24,24 84:24
85:13 88:11 94:8
116:9 122:5 132:10
149:15 157:25
158:17 170:21
176:23 188:19
189:9 200:25 201:1
206:16,22 212:9
217:16 218:7
221:11 223:17
235:5,17 243:10,15
244:3 249:7 251:21
256:19 258:25
274:25 279:7
280:22 282:1 299:2
306:25 319:1,12,15
321:2,11,14,18
**wherever**
176:5
**whether**
68:1 91:2 98:24
104:23 116:15
161:16 175:12
176:16 181:10
236:12 240:5



251:16,17,18,18
292:11,12 296:1
302:13
**which**
6:5 7:19,20 16:5
19:13 21:8 22:24
23:13,20 25:19
33:20 35:18 36:13
53:9 60:18,24 89:2
100:24 101:11
105:9 122:13
124:22 126:18,25
130:13 131:21
134:15 136:18
139:5 149:14 150:1
151:8 152:14
153:15 163:25
165:21 176:25
184:20 187:19
190:8 199:5 201:1
202:20 205:7 210:9
216:9 217:16
218:18 222:1,8
223:6,10 226:8
228:16,20 229:4,5
231:17 233:16,20
235:5 244:14
257:23 263:16
264:15 270:20
273:20 274:25
281:2,23 282:23
283:5,5 284:23
295:7 302:2 313:25
314:15 317:18,20
318:4 320:15 324:8
324:18 334:11
**while**
5:19,20 34:24 89:12
90:12 111:9 115:18
151:6 152:25 184:2
247:6 251:10
257:24 305:4
331:23
**Whitedove**
91:1 93:7,19 94:14
96:5,14 101:17

104:6 107:4 109:23
110:11 112:24
113:3,16
**Whitedove's**
95:8,11 98:4 99:4
101:25 104:12
110:4,4
**who**
18:25 19:4 32:20
36:5 51:9 64:14
98:19 100:22 113:1
116:23 131:5 140:5
140:22 147:14
151:20 168:19
185:18 231:10
233:24 246:25
248:25 252:23
258:22 259:3,4,7
269:13 285:1,5
296:6 299:19
303:10 308:8
319:20
**whoa**
70:23,24,24 200:25
**whole**
5:9 156:13,14 171:15
171:22 206:6
321:15
**whom**
4:16
**who's**
84:12
**why**
17:19 23:11 36:9
53:9 57:17 70:2
76:5 83:17 108:4
112:14 122:19
124:12 126:8
146:23 150:25
151:8 152:14 153:2
153:2 154:6 157:14
159:20 171:1 190:8
213:8 223:7 230:18
233:16 236:24
237:4,11 246:4
247:2 254:13 255:4

289:25 292:16,17
294:12 301:3
311:12 327:23
330:19
**wide**
145:6 321:12
**widely**
66:19
**will**
2:5,10,16 4:15,21,24
5:2 6:6,15 7:10 8:21
8:25 10:11,20 20:1
20:22 21:4 35:10,24
36:13 75:22 76:11
87:25 89:17,19
116:18 117:10
151:10 157:25
165:21 183:6
237:25 243:22
252:16,16 257:23
263:16 287:23
290:18 312:6 318:8
**willfully**
218:20
**willing**
162:6 287:7
**willingly**
218:21
**win**
170:6,7
**windfall**
49:15
**window**
120:3 173:24 299:25
**winter**
178:15
**wisely**
224:3
**wished**
182:2
**withdraw**
19:22 30:1 61:20
138:11 308:16
**withdrawn**
180:12 232:4 325:13
325:13,14,14

**withhold**
292:8
**withholding**
218:21
**within**
115:23 162:7 332:2
**without**
63:3 65:3 66:10
68:11 69:20 72:21
73:23 74:17 128:18
193:24 205:15
243:16 244:25
249:18 263:18
264:18 265:9 268:3
269:2,5 270:9
274:14 278:19
280:6 287:1
**witnesses**
235:20
**woefully**
194:3,5 200:19
**women**
256:10
**wonderful**
224:13
**wondering**
180:18 222:25
**Woodbridge**
41:20 42:3
**word**
61:17 90:20 163:18
281:21
**words**
70:13 140:18 218:22
284:24 323:21
**work**
63:18 95:3 148:5
151:7 191:23
195:17 216:12
232:25 252:16
294:9 295:8,10,19
296:3 298:1 314:13
314:14,16
**worked**
122:15 123:10 242:1
252:4



**working**
147:25 239:21
266:15 270:6 276:7
276:12,19 294:6
**works**
33:13,19
**world**
92:17 98:25 99:2,22
100:24,25 101:14
102:14 148:6 198:3
202:9 221:11
**worldwide**
51:20
**worried**
143:7 144:1 317:19
**worries**
317:25
**worry**
151:9 318:1
**worst**
225:8
**wouldn't**
41:24 57:6 86:20
106:4 124:9 140:23
142:10 148:6 188:7
189:10,10 193:20
193:20,23 206:21
207:22 209:20,20
213:24 225:9 226:6
229:6,9 240:12
247:2 253:24 255:4
295:23 302:14
**Wow**
17:4
**write**
122:7 237:12
**writing**
92:6 95:19 122:15
233:18 234:1
235:16,17 292:7
**written**
77:6 191:2,6,8 208:1
223:2 241:19
290:22
**wrong**
185:21 199:9 257:6

307:1
**wrongdoing**
70:17
**wrote**
44:25 178:2 215:17
252:24

---

**X**

**x**
3:1 96:8
**XPRT**
99:5,6

---

**Y**

**yacht**
88:5 275:22,25
**yachts**
275:20
**year**
14:19 15:6 16:16
23:24 24:10,21 25:1
28:1 31:11 53:25
72:10 73:15 88:12
94:8 153:23 188:11
227:11 239:21
**years**
11:21 12:11 14:20
15:4,9,22,24 16:8
28:8 34:8,13 38:19
74:6 76:16 80:16
88:20 94:24 211:7
243:10 244:9 328:9
**Year's**
166:8
**yelling**
83:2
**Yep**
146:9 261:17
**yesterday**
5:17 6:3
**yet**
6:25 7:6 106:15
273:20 290:15
**yield**
271:20
**Yim**

2:9 4:25 266:20
**York**
2:6,6
**Young**
15:14,18,19,21
**younger**
62:19
**yours**
54:23 83:9 227:12
**yourself**
42:17 47:14 49:21
123:1 195:22 216:6
217:5 232:20 262:8
263:23 264:9
274:21 283:20
**yourselves**
4:16
**youth**
13:25 14:23
**you'd**
17:21 211:5 216:17
223:20 274:21
**you're**
4:17 9:23 10:1 16:6
19:19 20:10 26:9,17
26:18 31:18 38:5,17
38:18 43:21 49:3,6
55:9 68:20,25 69:2
76:5 84:12 112:16
118:17 121:4
125:12,20 132:17
132:17 164:14
184:10 190:15
192:9 193:18 195:2
206:16 208:18
209:12 217:12,15
221:19 223:25
224:18 225:25
228:13 247:12
254:1,1 256:9,19
257:8 261:12
266:19 269:9,10,12
271:10,11 276:25
280:18 284:6 287:7
287:23 291:19,20
300:4,22,22 301:13

306:23 311:25
312:1,4 314:24
318:5,5,5,25 324:6
325:8 332:3
**you've**
13:23 44:17 64:1
76:19 191:22
236:10 239:1
245:17 248:11
255:22 256:20
267:8 270:11 274:8
322:19

---

**Z**

**zero**
190:8
**zoned**
114:6
**Zoom**
2:10,15 4:23 5:1
177:5

---

**$**

**$1**
183:11
**$10**
30:10 31:11 131:9
132:13 183:13,19
**$16**
114:2 115:23
**$17,000**
53:15 55:12
**$2,000**
304:11
**$20**
137:5 138:15,23
178:3
**$3**
114:1 115:22
**$3,000**
86:18
**$40**
137:2,25
**$5**
131:3,3 181:13,15
227:24 261:6



274:10 290:24
**$5.00**
237:12
**$500,000**
107:23 108:5
**$58,000**
90:15 111:8
**$6**
114:4 116:1,13
130:19 131:1
132:22 229:10
**$8**
132:22
**$8,000**
51:3

---
**1**
---

**1**
109:8 192:23
**1:00**
299:24 300:21
**1:31**
157:20
**1:57**
157:17
**10**
109:8,8 132:10
149:20
**10-plus**
109:14,17
**10:31**
1:15 4:2,8
**10:45**
18:3
**10017**
2:6
**11:07**
18:6
**12th**
167:5 213:20
**12,000**
53:8
**12-hour**
82:16
**12:20**
89:24

**12:38**
90:2
**12700**
1:17 5:6 334:10
**14**
76:16
**14th**
299:23 300:11 302:2
**15**
15:9 332:2
**1520**
1:14
**17**
14:24,24
**18**
14:15,16

---
**2**
---

**2**
90:2
**2:00**
207:23 208:19
**2:23-cv-04669**
1:6
**2:31**
157:20
**20**
15:9 137:21 138:1
139:1 170:2 181:16
**20,000**
138:22
**2000**
71:9 72:10,10 73:1
73:16
**2000s**
62:21 63:8
**2002**
12:12,19
**2005**
12:19
**2008**
67:4,11 68:7 69:14
**2009**
77:20 78:11
**2010**
77:20 78:11 80:17

84:15 277:8
**2014**
79:13 81:4
**2015**
80:17
**2016**
39:11 84:15
**2017**
51:4 52:15 53:14,23
243:15 252:20
**2018**
39:11
**2019**
243:23 249:9 250:4
251:4 255:10 305:2
305:13,22 320:11
320:12
**2020**
31:8 37:11 44:4 45:1
45:16,25 94:9,14
96:14 243:15 306:9
308:4,21 313:24
**2021**
30:21 31:3 85:23
87:19 90:9 91:18
92:2,11,21 94:7
95:7,11 97:8,9,17
100:5 102:24,25
105:10,11 111:18
111:25 112:25
113:15 117:19
118:20 119:25,25
121:5 125:24 127:2
131:16 139:7,7
141:19 142:18
145:5 146:3,15
149:9,10,15 159:14
177:2 183:17 200:3
215:21 229:1 232:6
257:24 258:21
276:6 293:23 309:3
310:2 313:1 317:15
325:17,23 327:10
**2022**
30:17 34:17 96:6
142:19 145:5 156:1

165:24 166:4,13,20
166:25 167:1 177:2
177:3,6 178:3,16
201:18 202:14
203:3,11,19,23
205:12,22 210:22
213:20 216:22
242:23 259:25
260:12 270:19
281:12,20 282:3
286:7 287:14 289:1
**2023**
30:13 242:24
**2024**
28:25 30:6 166:25
167:3,5 173:3
**2025**
1:16 4:1,8 37:11
335:9
**2029**
1:14 4:9
**2049**
2:11
**2093(b)**
334:15
**21**
119:1 145:19,20
**21st**
306:10
**212**
2:6
**22**
2:16
**24**
30:8
**25**
11:21 12:11,17
**25399**
2:21
**28**
334:21
**28(a)**
334:17
**28(a))**
334:12



Page 59

| | |
|---|---|
| **3** | 90:17 112:10 |
| **3** | **6** |
| 157:20 | **6** |
| **3:37** | 116:11 290:25 |
| 210:15 | **6-cent** |
| **3:48** | 233:17 |
| 210:18 | **6:00** |
| **30** | 310:22 |
| 23:24 311:1 | **6:23** |
| **30(e))** | 332:11,12 |
| 335:7 | **60** |
| **30(f)(1))** | 137:9,16 139:1 |
| 334:17 335:2 | **7** |
| **310** | **7** |
| 2:12,22 | 1:16 4:1 |
| **3200** | **7th** |
| 2:11 | 4:7 |
| **35** | **8** |
| 225:7 | **8,000** |
| **4** | 51:6 |
| **4** | **9** |
| 210:18 | **9** |
| **4BQ** | 3:4 |
| 2:17 | **90067** |
| **4.94** | 2:12 |
| 237:12 | **93908** |
| **4:42** | 2:22 |
| 257:16 | |
| **40** | |
| 181:16 | |
| **48** | |
| 123:24 | |
| **490-2476** | |
| 2:22 | |
| **5** | |
| **5** | |
| 257:19 | |
| **5th** | |
| 153:24 | |
| **547-5400** | |
| 2:6 | |
| **551-9335** | |
| 2:12 | |
| **58** | |



# EXHIBIT B

**From:** **Ashley Richardson** ashrichardson@mac.com 
**Subject:** Re: Objections & Request for Extention
**Date:** 7 May 2025 at 04:46
**To:** Todd Harrison  Tdharrison@mwe.com
**Cc:** Josh Yim  jyim@mwe.com, Joseph Evans  Jbevans@mwe.com

Todd,

Thank you for your response. I confirm availability for a meet-and-confer today, May 7, 3pm. Eastern.

As noted previously, I preserved my objections based on improper service of Plaintiff's discovery demands, and I documented that I did not consent to email-only service. I am continuing to act in good faith and request a reasonable extension through May 30 to complete my responses due to hardship, logistical limitations, and the volume of materials involved.

Additionally, because the Court previously denied my Motion to Compel Deposition of Ms. Thomson without prejudice for failure to meet and confer, I intend to use this conversation to satisfy that procedural requirement. Please be prepared to provide Plaintiff's availability for deposition so we may avoid unnecessary motion practice.

Please let me know the best number to reach you, or if you have a dial in you would prefer to use.

Best,
Ashley Richardson

> On May 6, 2025, at 9:29 PM, Harrison, Todd <Tdharrison@mwe.com> wrote:
>
> Ms. Richardson -
>
> You have had over seven months to review and consider our initial discovery demands which are narrowly tailored to the allegations in our initial Complaint and your Counterclaims, which were filed long ago. Over those seven months, you had a responsibility to review your own records and communications and provide a timely response.  Apparently you have done nothing, and you provide no specifics as to why you have somehow been unable to do so, or why you need more time to undertake these relatively basic tasks. Continually pretending that there was some imagined imperfection in the service of everything that you have clearly received, including the discovery demands, is a patently obvious stall tactic. Accordingly, we fail to see why you are unable to respond to our discovery demands as this information should be readily available to you. We are available for a meet and confer tomorrow between 3 and 5:30 pm Eastern.
>
> TODD HARRISON
> Partner
> **McDermott Will & Emery LLP**  One Vanderbilt Avenue, New York, NY 10017-3852
> **Tel** +1 212 547 5727 | **Mobile** +1 917 797 1728 | **Email** tdharrison@mwe.com
> Website | vCard | Twitter | LinkedIn
>
>
> On May 5, 2025, at 2:39 PM, Ashley Richardson <ashrichardson@mac.com> wrote:
>
>  [ External Email ]
> Todd,
>
> This extension is in no way workable in my current circumstances.
>
> Due to significant ongoing hardship caused by your client's actions—including financial instability, loss of essential equipment, and lack of resources—I am unable to fully and accurately comply with the current timeline. I am requesting a reasonable extension to May 30, 2025 to complete production and responses.
>
> If your client is unwilling to stipulate, please provide your earliest availability for a meet-and-confer to discuss:
> 1.
> Improper service of the original discovery demands;
> 2.
> My intention to file a revised motion to compel deposition testimony.

my intention is the a revised motion is comp...

I remain committed to participating in discovery in good faith and hope we can resolve this without further court involvement.

Best,
Ashley

Sent from my iPhone

> On Apr 30, 2025, at 2:01 PM, Yim, Josh <jyim@mwe.com> wrote:
>
> Ashley,
>
> As we have made clear, your failure to timely respond to discovery has waived your objections. Nevertheless, we are amenable to a 7-day extension, and we can have that argument later. Accordingly, we expect your "full substantive responses" by May 7, 2025.
>
> Best,
> Josh
>
> JOSH YIM
> Associate
> **McDermott Will & Emery LLP**  2049 Century Park East, Suite 3200, Los Angeles, CA 90067-3206
> **Tel** +1 310 277 4110  |  **Email** jyim@mwe.com
> **Website** | **vCard** | **LinkedIn**
>
> ─────────────────────────────────────────────
>
> **From:** Ashley Richardson <ashrichardson@mac.com>
> **Sent:** Wednesday, April 30, 2025 10:21 AM
> **To:** Harrison, Todd <Tdharrison@mwe.com>
> **Cc:** Yim, Josh <jyim@mwe.com>; Evans, Joseph <Jbevans@mwe.com>
> **Subject:** Objections & Request for Extention
>
> [ External Email ]
>
> Dear Todd,
>
> Please find communication related to objections and request for reasonable extension attached.
>
> Please advise whether Plaintiff is willing to stipulate to a 30-day extension by EOD. If Plaintiff declines to stipulate, or no response is received, I reserve all rights and will seek appropriate relief from the Court.
>
> Best,
> Ashley

**************************************************************************************************
This message is a PRIVATE communication. This message and all attachments are a private communication sent by a law firm and may be confidential or protected by privilege. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution or use of the information contained in or attached to this message is strictly prohibited. Please notify the sender of the delivery error by replying to this message, and then delete it from your system. Our Privacy Policy explains how we may use your personal information or data and any personal information or data provided or made available to us. Thank you.

Please visit http://www.mwe.com/ for more information about our Firm.

# EXHIBIT C

**From:** **Ashley Richardson** ashrichardson@mac.com
**Subject:** Meet and Confer - Request for Production of Documents
**Date:** 29 July 2025 at 12:37
**To:** Todd Harrison Tdharrison@mwe.com
**Cc:** Josh Yim jyim@mwe.com, Joseph Evans Jbevans@mwe.com

Dear Todd,

I write pursuant to our obligation to meet and confer regarding Plaintiff Taylor Thomson's July 7, 2025 responses and objections to Defendant's First Set of Requests for Production of Documents.

After reviewing Plaintiff's responses, I must express serious concern over the pattern of blanket objections, evasive language, and refusal to produce clearly relevant materials. Plaintiff appears to be withholding responsive documents critical to the defense and counterclaims—including but not limited to:

- Communications between Plaintiff and Defendant concerning the trades and investment agreement (RFP 4–5, 13)
- Plaintiff's rationale, due diligence process, and third-party input regarding the investment (RFP 10–12)
- Documents related to the Singapore lawsuit and the now-dismissed California protective order (RFP 15–17)
- Communications with third parties regarding media inquiries or coverage (RFP 18)

These documents go directly to the heart of the claims and defenses in this case and are not shielded by any valid privilege or overbreadth objection. The attempt to deflect on relevance is especially concerning given Plaintiff's own use of similar materials in public statements and court filings.

I have been making efforts to produce documents, and continue to. To date, Ms. Thomson has produced no documents.

Let me be clear: if Plaintiff continues to refuse production of these materials, I will have no choice but to move to compel and request sanctions for bad faith discovery practices.

Please let me know your earliest available for a meet and confer, no later than EOD Wednesday July 30th.

Sincerely,
Ashley Richardson

# EXHIBIT D



**From:** **Ashley Richardson** ashrichardson@mac.com
**Subject:** Re: Meet and Confer - Request for Production of Documents
**Date:** 11 August 2025 at 19:44
**To:** Harrison, Todd Tdharrison@mwe.com
**Cc:** Yim, Josh jyim@mwe.com, Evans, Joseph Jbevans@mwe.com

Mr. Harrison,

Your repeated assertions that my discovery delays reflect a lack of evidence are frivolous. Any delay has been the result of catastrophic harm caused to me by your client, compounded by the trauma resulting from this process, not from any lack of substantive evidence. I continue to make good-faith efforts to produce responsive documents while navigating complex procedural rules and continue to try to locate materials that may or may not exist or are not in my possession.

Several issues in your recent email and in Plaintiff's conduct require immediate attention:

1. Improper Blanket Objections – FRCP 34
FRCP 34 requires objections to be specific, to state the scope of materials being withheld, and to provide the factual basis for each objection. Plaintiff's responses fail to comply—particularly in avoiding production of the parties' text message exchanges and other plainly relevant evidence central to my claims and defenses. Your objections clearly are calculated to avoid producing damaging but discoverable materials.

2. Unsupported and Prejudicial Accusations – FRCP 26(g)
Your recent email accuses me of criminal/extortionate conduct without evidence. In fact, the opposite is true. You generated press attention for this matter by acting unethically. Then, on top of that, you sought my cooperation in providing false testimony in exchange for dismissal, which I refused. Your conduct was unprofessional, prejudicial, and contrary to FRCP 26(g), which certifies that discovery responses and objections must be consistent with the rules, warranted by law, and not interposed for an improper purpose. Such accusations will be preserved for potential presentation to the Court and the entity that regulates attorney conduct.

3. Pattern of Obstruction and Harassment – Grounds for Protective Relief under FRCP 26(c)
In addition to these discovery abuses, your team has engaged in intimidation, including sending Guidepost private investigators to the homes of my elderly mother and sister within days of our last correspondence. Your conduct, at minimum, was unprofessional. The unannounced intrusion into my mother's living room caused her to collapse from stress and require hospitalisation. This conduct is harassing, oppressive, and directly relevant to good cause for a protective order.

On August 3rd, I was hospitalised with a bowel obstruction. Shortly thereafter, I was forced to take on added responsibilities of caring for my mother following the incident described above. Despite these extraordinary circumstances, I have completed all requests from your July 11th email that relate to Persistence, produced thousands of additional highly relevant documents by adding them to my discovery folder, and provided your team with nearly completed interrogatories. You, by contrast, have produced nothing, not a single document in this case so far, because you know that your production of the highly relevant evidence I am seeking will result in your clients position and expose them to civil liability.

Finally, your client chose to file into public record my private and vulnerable text messages, sent during a documented mental health crisis resulting in relapse, as part of a baseless restraining order. This was a continuation of her false narrative, now portraying me as a physical threat. That filing, not my actions, generated the resulting press coverage and continued press interest in this matter. The press coverage you generated has caused far greater damage to me than it ever could to your client. Expecting me not to defend myself against the baseless and harmful public allegations your client has made and continues to make is not realistic.

I expect your client to comply immediately with the Federal Rules and produce responsive materials without further obstruction, including but not limited to immediately scheduling a date for her deposition. I have been seeking her deposition for 11 months now, and it is clear that you will do everything you can to avoid it.

I expressly reserve all rights, legal and equitable, including the right to challenge your conduct as

unethical, improper, harassing, and outside the scope of this proceeding.

Regards,
Ashley Richardson

On 3 Aug 2025, at 10:46, Harrison, Todd <Tdharrison@mwe.com> wrote:

Ms. Richardson - I disagree with your email below because, as usual, none of it is true. I assume that you are frustrated because the improper threats by you and your lawyer that you would make false and defamatory statements to the press unless my client paid you millions of dollars did not work. But that is no reason for you to continually lash out as you do below. More to the point, you keep claiming that you have lots of devastating evidence, but you continually refuse to say what it is or produce it in discovery, despite our repeated requests. If you actually had such evidence, you would want to produce it. It seems clear that you have no such evidence, as we have always believed. If you do, produce it. As I stated previously, I am on family vacation until August 11. I will not be responding to any more of your emails until then. If you produce your evidence and fully answer the Interrogatories by August 11, I will be happy to have a discussion with you regarding any outstanding issues.

Sincerely, Todd Harrison

TODD HARRISON
Partner
McDermott Will & Emery LLP  One Vanderbilt Avenue, New York, NY 10017-3852
Tel +1 212 547 5727  |  Mobile +1 917 797 1728  |  Email tdharrison@mwe.com
Website | vCard | Twitter | LinkedIn

On Jul 31, 2025, at 3:33 PM, Ashley Richardson <ashrichardson@mac.com> wrote:

 [ External Email ]
Dear Todd,

There are several mischaracterizations in your recent email that require correction.

First, unlike your own team, I have never demanded immediate same-day responses for meet and confers, as evidenced in attached emails requesting same-day meet and confers, from Brianna Perez (2/9/24) and Josh Yim (7/22/24). Therefore accusing me of expecting you to be at my beck and call is insulting, inaccurate, and hypocritical especially when I have always responded in good faith and made myself available under similarly constrained timelines.

Second, your repeated attempts to claim I have ignored my discovery obligations are both inaccurate and demonstrably false. As a pro se litigant without legal support, I have been actively producing responsive documents and continue to do so in good faith. I have made substantial progress in reviewing, organizing, and preparing hundreds of documents, despite having no paralegal or litigation support staff. In contrast, your team has refused to comply with discovery procedures and has failed repeatedly to respond to deposition notices or produce even a single document.

It is also incorrect to imply that service of discovery occurred in September 2024. Under Federal Rule of Civil Procedure 5(b)(2)(E) electronic service is valid only with the express written consent of the receiving party. As a self-represented litigant, I have never provided such consent, to the contrary: I informed your team multiple times this was not an appropriate means of service as emails were going to my spam folder. Your attempted service via email was therefore legally ineffective. As you are well aware, discovery requests were mailed on March 21, 2025, and actual service was triggered on March 31, 2025. If your continued disregard for proper service procedures, attempts to retroactively enforce deadlines, and intimidation tactics do not cease immediately, please be advised, they will be addressed with the Court.

Lastly, your baseless assertion that I "have no evidence" is not only inaccurate—it is a deliberate mischaracterization of the record. I have extensive documentation, corroborating communications, and third-party materials that demonstrate, in exhaustive detail, the irreparable harm Ms. Thomson has inflicted upon my life. This includes but is not limited to: financial ruin, reputational devastation, and severe emotional and physical trauma—each of which will be meticulously presented in court when this matter proceeds to trial.

Let me be clear, I am not some desperate individual scrambling to invent a defense. I am someone who trusted your client, supported her unconditionally, and who was ultimately left devastated to face the fallout of her extreme negligence, manipulation, and calculated harm. My evidence is not theoretical—it is voluminous, precise, and devastating.

If your team believes otherwise, I suggest you participate with the discovery process so that we can proceed to trial and allow a jury to decide.

I remain willing to participate in a meet and confer at a mutually agreeable time no later than August 1, 2025, but I will not be intimidated or bullied into compliance with misrepresented timelines and baseless accusations.